**EXHIBIT D**

**Société Générale Haitienne de Banque S.A. (Sogebank)** *continued*
USD   The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM

## Unibank S.A.
157 rue Faubert, Petion-Ville
**Tel** (509) 2299-2089   **Fax** (509) 2299-2069
**Prin Corr**
CAD   National Bank of Canada, Montreal, *SWIFT* BNDCCAMM, *Dept* COM, *Acct No.* 097608-236-001-001-01
CAD   The Bank of Nova Scotia, Toronto, *SWIFT* NOSCCATT, *Dept* COM, *Acct No.* 52712-00281-18
EUR   Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* COM, *Acct No.* 00301506070—FR 76 30003 06990 00301506070 53
EUR   The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 8033030003
USD   Bank of America, National Association, Miami, *SWIFT* BOFAUS3M, *Dept* COM, *Acct No.* 1901892336
USD   Bank of America, National Association, Miami, *SWIFT* BOFAUS3M, *Dept* FIN, *Acct No.* 1901892336
USD   Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 36338572
USD   National Bank of Canada, Montreal, *SWIFT* BNDCCAMM, *Dept* COM, *Acct No.* 097608-240-002-001-01
USD   Societe Generale, New York City, *SWIFT* SOGEUS33, *Dept* COM, *Acct No.* 00194980
USD   The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 8900570881

# HONDURAS

## TEGUCIGALPA

### Banco Atlántida, S.A.
Plaza Bancatlán, Blvd Centroamérica
**Tel** (504) 2280-0000   **Fax** (504) 2280-0076
**Prin Corr**
EUR   Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 400-874-99-13-00
USD   Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 109-28-929
USD   JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 00-11-377-934
USD   The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 803-3148-144
USD   Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000-192-001164

### Banco Central de Honduras
Barrio el Centro Ave. Juan Ramón Molina 1a Calle
**Tel** (504) 2237-2270   **Fax** (504) 2237-1876
**Prin Corr**
EUR   Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 400874984800
EUR   Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* 400874984800
JPY   The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 6530402346
JPY   The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 6530402346
USD   Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 10928996
USD   Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* FIN, *Acct No.* 10928996
USD   Federal Reserve Bank of New York, New York City, *SWIFT* FRNYUS33, *Dept* FIN, *Acct No.* 021084131
USD   JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 544-7-70433
USD   JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN, *Acct No.* 544-7-70433
USD   The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 6530450227
USD   The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 6530450227
USD   Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000192000275
USD   Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* FIN, *Acct No.* 2000192000275

### Banco Davivienda Honduras, S.A.
Centro Bancario BGA, Interseccion Blvd Suyapa & Centroamerica
**Tel** (504) 2232-0909   **Fax** (504) 2232-0860
**Prin Corr**
EUR   Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 400 874994700EUR
HNL   Banco Central de Honduras, Tegucigalpa, *SWIFT* BCEHHNTE, *Dept* COM, *Acct No.* 22100010000305
HNL   Banco Central de Honduras, Tegucigalpa, *SWIFT* BCEHHNTE, *Dept* FIN, *Acct No.* 22100010000305
USD   Banco Davivienda (Panama) S.A., Panama City, *SWIFT* CAFEPAPA, *Dept* FIN, *Acct No.* 1000000338
USD   Bank of America, National Association, Miami, *SWIFT* BOFAUS3M, *Dept* COM, *Acct No.* 1901629680
USD   Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct No.* 04452231

USD   Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM, *Acct No.* 3544021641001
USD   Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM, *Acct No.* 3544021641003
USD   Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* FIN, *Acct No.* 3544021641001
USD   Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000191007949

### Banco Financiera Centroamericana, S.A. (Ficensa)
Edificio Principal, Blvd Morazán
**Tel** (504) 2221-3870   **Fax** (504) 2221-3855
**Prin Corr**
USD   Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 36024194

### Banco Financiera Comercial Hondureña SA
Col las Colinas, Blvd Francia, Edif Plaza Victoria
**Tel** (504) 2239-6410   **Fax** (504) 2239-6420
**Prin Corr**
GBP   Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* COM, *Acct No.* GB85 CITI 1850 0811 0322 40
GBP   Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* FIN, *Acct No.* GB85 CITI 1850 0811 0322 40
USD   Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000192000220
USD   Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* FIN, *Acct No.* 2000192000220

### Banco Hondureño del Café, S.A.
Col. Lomas Del Mayab, Esquina Formada Por Calle Boulevard Juan Pablo Segundo
**Tel** (504) 2239-8370   **Fax** (504) 2232-8782
**Prin Corr**
USD   Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM
USD   Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM
USD   Eastern National Bank, Miami, *SWIFT* ENBKUS3M, *Dept* COM
USD   The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM

# HONG KONG

## HONG KONG ISLAND

### Bank of China (Hong Kong) Limited
14th Floor, Bank of China Tower, 1 Garden Road Central
**Tel** (852) 82062389   **Fax** (852) 25371266
**Prin Corr**
AUD   Bank of China Limited, Sydney, *SWIFT* BKCHAU2S, *Dept* COM, *Acct No.* 100000500001559
AUD   Bank of China Limited, Sydney, *SWIFT* BKCHAU2S, *Dept* FIN, *Acct No.* 100000500001559
CAD   Bank of China (Canada), Toronto, *SWIFT* BKCHCATT, *Dept* COM
CAD   Bank of China (Canada), Toronto, *SWIFT* BKCHCATT, *Dept* FIN
CHF   UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 0230-86009.05C
CHF   UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* 0230-86009.05C
DKK   Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* 3007526148
DKK   Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* 3007526148
EUR   Bank of China Limited, Frankfurt, *SWIFT* BKCHDEFF, *Dept* COM, *Acct No.* 1082434000
EUR   Bank of China Limited, Frankfurt, *SWIFT* BKCHDEFF, *Dept* FIN, *Acct No.* 1082434000
EUR   Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM
EUR   Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN
GBP   Bank of China Limited, London, *SWIFT* BKCHGB2L, *Dept* COM, *Acct No.* 1164320105000
GBP   Bank of China Limited, London, *SWIFT* BKCHGB2L, *Dept* FIN, *Acct No.* 1164320105000
JPY   Bank of China Limited, Tokyo, *SWIFT* BKCHJPJT, *Dept* COM, *Acct No.* 1000000000002874
JPY   Bank of China Limited, Tokyo, *SWIFT* BKCHJPJT, *Dept* FIN, *Acct No.* 1000000000002874
NOK   DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* 7001.02.36086
NOK   DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* 7001.02.36086
NZD   ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* COM, *Acct No.* 207704-00001
NZD   ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* FIN, *Acct No.* 207704-00001
SEK   Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* COM, *Acct No.* 39527701481 SEK
SGD   Bank of China Limited, Singapore, *SWIFT* BKCHSGSG, *Dept* COM, *Acct No.* 650090001350300
SGD   Bank of China Limited, Singapore, *SWIFT* BKCHSGSG, *Dept* FIN, *Acct No.* 650090001350300
THB   Bangkok Bank Public Company Limited, Bangkok, *SWIFT* BKKBTHBK, *Dept* COM, *Acct No.* 610-975
THB   Bangkok Bank Public Company Limited, Bangkok, *SWIFT* BKKBTHBK, *Dept* FIN, *Acct No.* 610-975

Case 1:20-mc-00131-VSB   Document 5-4   Filed 03/04/20   Page 3 of 29
December 2017 - May 2018
The Bank Directory
Worldwide Correspondents

**704    HONG KONG**

**Bank of China (Hong Kong) Limited** *continued*

| | |
|---|---|
| USD | Bank of China Limited, New York City, *SWIFT* BKCHUS33, *Dept* COM, *Acct No.* 01002285 |
| USD | Bank of China Limited, New York City, *SWIFT* BKCHUS33, *Dept* FIN, *Acct No.* 01002285 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* FIN |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* FIN |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN |

## The Bank of East Asia, Limited

Bank of East Asia Building 10 Des Voeux Road Central
**Tel** (852) 36083608   **Fax** (852) 36086000
Prin Corr

| | |
|---|---|
| AUD | Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept* COM, *Acct No.* 06796710005291 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2S, *Dept* FIN, *Acct No.* BEA0001973 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* COM, *Acct No.* 1766511 |
| CAD | Industrial and Commercial Bank of China (Canada), Toronto, *SWIFT* ICBKCAT2, *Dept* COM, *Acct No.* 000013071001000013 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 109-549-6 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct No.* 109-549-6 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 86.011.05K |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* 86.011.05K |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN |
| EUR | CaixaBank, S.A., Barcelona, *SWIFT* CAIXESBB, *Dept* COM |
| EUR | DZ Bank AG Deutsche Zentral-Genossenschaftsbank, Frankfurt, *SWIFT* GENODEFF, *Dept* FIN |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN, *Acct No.* 953300110 |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* COM, *Acct No.* 002016980590 |
| GBP | Barclays Bank PLC, London, *SWIFT* LOYDGB2L, *Dept* COM |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM |
| GBP | Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept* COM, *Acct No.* 01040503 |
| HKD | The Bank of East Asia, Limited, Hong Kong Island, *SWIFT* BEASHKHH, *Dept* COM |
| HKD | The Bank of East Asia, Limited, Hong Kong Island, *SWIFT* BEASHKHH, *Dept* FIN |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 4801 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct No.* 4801 |
| MYR | Malayan Banking Berhad, Kuala Lumpur, *SWIFT* MBBEMYKL, *Dept* COM |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept* COM |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept* FIN |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22985, *Dept* COM |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22985, *Dept* FIN |
| PHP | Metropolitan Bank & Trust Company, Metropolitan Manila, *SWIFT* MBTCPHMM, *Dept* COM, *Acct No.* 066-7066-31496-7 |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* COM, *Acct No.* 40.698.769 |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* FIN, *Acct No.* 40.698.769 |
| SGD | The Bank of East Asia, Limited, Singapore, *SWIFT* BEASSGSG, *Dept* COM |
| SGD | The Bank of East Asia, Limited, Singapore, *SWIFT* BEASSGSG, *Dept* FIN |
| THB | Bangkok Bank Public Company Limited, Bangkok, *SWIFT* BKKBTHBK, *Dept* COM |
| THB | Bangkok Bank Public Company Limited, Bangkok, *SWIFT* BKKBTHBK, *Dept* FIN |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* COM, *Acct No.* 6550-4-90452 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 10929016 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN, *Acct No.* 400-005840 |

## China CITIC Bank International Limited

61-65 Des Voeux Road Central
**Tel** (852) 36036633   **Fax** (852) 36034000
Prin Corr

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 220988/00001 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* FIN, *Acct No.* 1766112 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* 93.804.05V |
| CNY | China CITIC Bank International Limited, Hong Kong Island, *SWIFT* KWHKHKHH, *Acct No.* 694-0001 |
| EUR | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* FIN, *Acct No.* 0013263908 |
| GBP | National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* FIN, *Acct No.* 04456564 |
| HKD | The Bank of New York-Mellon, Hong Kong Island, *SWIFT* KWHKHKHH, *Dept* COM, *Acct No.* 694-0001 |
| JPY | The Bank of New York-Mellon, Hong Kong Island, *SWIFT* IRVTJPJX, *Dept* FIN, *Acct No.* 5303283950 |
| MYR | Malayan Banking Berhad, Kuala Lumpur, *SWIFT* MBBEMYKL, *Dept* FIN, *Acct No.* 6-14011-680621 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* 7001.02.36183 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22985, *Dept* FIN, *Acct No.* 2604840000 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct No.* 5201-85-269-44 |

| | |
|---|---|
| SGD | JPMorgan Chase Bank, National Association, Singapore, *SWIFT* CHASSGSG, *Dept* FIN, *Acct No.* 01-11-35590-9 |
| THB | Bangkok Bank Public Company Limited, Bangkok, *SWIFT* BKKBTHBK, *Dept* FIN, *Acct No.* 0000610595 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN, *Acct No.* 400-042-304 |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, *SWIFT* SBZAZAJJ, *Dept* FIN, *Acct No.* 7225408 |

## China Construction Bank (Asia) Corporation Limited

28/F, CCB Tower, No 3 Connaught Road Central Central
**Tel** (852) 27795533   **Fax** (852) 37183273
Prin Corr

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 210799-00001 |
| AUD | Bank of America, National Association, Sydney, *SWIFT* BOFAAUSX, *Dept* COM, *Acct No.* 5201-1200-5011 |
| AUD | Bank of America, National Association, Sydney, *SWIFT* BOFAAUSX, *Dept* FIN, *Acct No.* 5201-1200-5011 |
| AUD | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* COM, *Acct No.* 0299650-02 |
| AUD | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* FIN, *Acct No.* 0299650-02 |
| AUD | China Construction Bank Corporation, Sydney, *SWIFT* PCBCAU2S, *Dept* FIN, *Acct No.* 880030139400 |
| CAD | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* COM, *Acct No.* 0299650-06 |
| CAD | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* FIN, *Acct No.* 0299650-06 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 095911035310 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct No.* 095911035310 |
| CHF | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* COM, *Acct No.* 0299286-04 |
| CHF | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* FIN, *Acct No.* 0299286-04 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* 0835-089043-03-010 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct No.* 0835-089043-03-010 |
| CNY | Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH838, *Dept* COM, *Acct No.* 875-60-10794-1 |
| CNY | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* COM |
| CNY | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* FIN |
| CNY | China Construction Bank (London) Limited, London, *SWIFT* PCBCGB2LCLR, *Dept* COM, *Acct No.* 679031182711 |
| CNY | China Construction Bank (London) Limited, London, *SWIFT* PCBCGB2LCLR, *Dept* FIN, *Acct No.* 679031182711 |
| DKK | Nordea Bank AB (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept* COM, *Acct No.* 5000002223 |
| DKK | Nordea Bank AB (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept* FIN, *Acct No.* 5000002223 |
| EUR | Bank of America, National Association, London, *SWIFT* BOFAGB22, *Dept* FIN, *Acct No.* 6008-1882-7032 |
| EUR | China Construction Bank Corporation, Frankfurt, *SWIFT* PCBCDEFF, *Dept* COM, *Acct No.* 671500110090 |
| EUR | China Construction Bank Corporation, Frankfurt, *SWIFT* PCBCDEFF, *Dept* COM, *Acct No.* 678034771500 |
| EUR | China Construction Bank Corporation, Frankfurt, *SWIFT* PCBCDEFF, *Dept* FIN, *Acct No.* 678034771500 |
| GBP | Bank of America, National Association, London, *SWIFT* BOFAGB22, *Dept* FIN, *Acct No.* 6008-1882-7024 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* 20325373826848 |
| GBP | China Construction Bank (London) Limited, London, *SWIFT* PCBCGB2L, *Dept* COM, *Acct No.* 679031189710 |
| GBP | China Construction Bank (London) Limited, London, *SWIFT* PCBCGB2L, *Dept* FIN, *Acct No.* 679031189710 |
| HKD | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* COM |
| HKD | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* FIN |
| HKD | China Construction Bank Corporation, Hong Kong Island, *SWIFT* PCBCHKHH, *Dept* COM, *Acct No.* 671064349500 |
| HKD | China Construction Bank Corporation, Hong Kong Island, *SWIFT* PCBCHKHH, *Dept* FIN, *Acct No.* 671064349500 |
| INR | Standard Chartered Bank, Mumbai, *SWIFT* SCBLINBB, *Dept* COM, *Acct No.* 222-0-524743-8 |
| INR | Standard Chartered Bank, Mumbai, *SWIFT* SCBLINBB, *Dept* FIN, *Acct No.* 222-0-524743-8 |
| JPY | Bank of America, National Association, Tokyo, *SWIFT* BOFAJPJX, *Dept* COM, *Acct No.* 6064-1870-2038 |
| JPY | Bank of America, National Association, Tokyo, *SWIFT* BOFAJPJX, *Dept* FIN, *Acct No.* 6064-1870-2038 |
| JPY | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* COM, *Acct No.* 0299650-04 |
| JPY | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* FIN, *Acct No.* 0299650-04 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0463434 |
| MOP | Autoridade Monetária de Macau, Macao, *SWIFT* MFAMMOMX, *Dept* COM, *Acct No.* 9000070614 |

China Construction Bank (Asia) Corporation Limited *continued*

| | | |
|---|---|---|
| MOP | Autoridade Monetária de Macau, Macao, *SWIFT* MFAMMOMX, *Dept* FIN, *Acct No.* 9000070614 | |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept* COM, *Acct No.* 60010236382 | |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept* FIN, *Acct No.* 60010236382 | |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* COM, *Acct No.* 210799NZD00001 | |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* FIN, *Acct No.* 210799NZD00001 | |
| NZD | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* COM, *Acct No.* 0299286-02 | |
| NZD | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* FIN, *Acct No.* 0299286-02 | |
| PHP | Bank of America, National Association, Metropolitan Manila, *SWIFT* BOFAPH2X, *Dept* COM, *Acct No.* 6059-9616-2037 | |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct No.* 52018526316 | |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct No.* 52018526316 | |
| SGD | Bank of America, National Association, Singapore, *SWIFT* BOFASG2X, *Dept* COM, *Acct No.* 6212-9616-2014 | |
| SGD | Bank of America, National Association, Singapore, *SWIFT* BOFASG2X, *Dept* FIN, *Acct No.* 6212-9616-2014 | |
| SGD | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* COM, *Acct No.* 0299286-05 | |
| SGD | China Construction Bank (Asia) Corporation Limited, Hong Kong Island, *SWIFT* CCBQHKAX, *Dept* FIN, *Acct No.* 0299286-05 | |
| THB | Bank of America, National Association, Bangkok, *SWIFT* BOFATH2X, *Dept* COM, *Acct No.* 6204-9616-2022 | |
| THB | Bank of America, National Association, Bangkok, *SWIFT* BOFATH2X, *Dept* FIN, *Acct No.* 6204-9616-2022 | |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* COM, *Acct No.* 6550-7906-01 | |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* COM, *Acct No.* 65509-94820 | |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* FIN, *Acct No.* 6550-7906-01 | |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* FIN, *Acct No.* 65509-94820 | |
| USD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* COM, *Acct No.* 002-268183-228 | |
| USD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* FIN, *Acct No.* 002-268183-228 | |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, *SWIFT* SBZAZAJJ, *Dept* COM, *Acct No.* 7223046 | |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, *SWIFT* SBZAZAJJ, *Dept* FIN, *Acct No.* 7223046 | |

## Chiyu Banking Corporation Limited
74-78 Des Voeux Road Central
**Tel** (852) 28430111   **Fax** (852) 28104207
**Prin Corr**

| | |
|---|---|
| AUD | Bank of China Limited, Sydney, *SWIFT* BKCHAU2S, *Dept* COM, *Acct No.* 100000500001752 |
| AUD | Bank of China Limited, Sydney, *SWIFT* BKCHAU2S, *Dept* FIN, *Acct No.* 100000500001752 |
| CAD | Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept* COM, *Acct No.* 06796710005267 |
| CAD | Bank of Montreal, Montreal, *SWIFT* BOFMCAM2, *Dept* COM, *Acct No.* 31691035967 |
| CAD | Bank of Montreal, Montreal, *SWIFT* BOFMCAM2, *Dept* FIN, *Acct No.* 31691035967 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 095911194539 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 0230000086018050000N |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* 0230000086018050000N |
| EUR | Bank of China Limited, Frankfurt, *SWIFT* BKCHDEFF, *Dept* COM, *Acct No.* 1000014025—DE 60 5141 0700 1000 0140 25 |
| EUR | Bank of China Limited, Frankfurt, *SWIFT* BKCHDEFF, *Dept* FIN, *Acct No.* 1000014025—DE 60 5141 0700 1000 0140 25 |
| EUR | Chiyu Banking Corporation Limited, Hong Kong Island, *SWIFT* CIYUHKHH, *Dept* COM |
| EUR | Chiyu Banking Corporation Limited, Hong Kong Island, *SWIFT* CIYUHKHH, *Dept* FIN |
| EUR | J.P. Morgan AG, Frankfurt, *SWIFT* CHASDEFX, *Dept* COM, *Acct No.* 6231602613—DE 36 5011 0800 6231 6026 13 |
| GBP | Bank of China Limited, London, *SWIFT* BKCHGB2L, *Dept* COM, *Acct No.* 10220000000157 |
| GBP | Bank of China Limited, London, *SWIFT* BKCHGB2L, *Dept* FIN, *Acct No.* 10220000000157 |
| HKD | Chiyu Banking Corporation Limited, Hong Kong Island, *SWIFT* CIYUHKHH, *Dept* COM |
| HKD | Chiyu Banking Corporation Limited, Hong Kong Island, *SWIFT* CIYUHKHH, *Dept* FIN |
| JPY | Bank of China Limited, Tokyo, *SWIFT* BKCHJPJT, *Dept* COM, *Acct No.* 100000000002595 |
| JPY | Bank of China Limited, Tokyo, *SWIFT* BKCHJPJT, *Dept* FIN, *Acct No.* 100000000002595 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0463795 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* 7001.02.36515 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* 7001.02.36515 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* COM, *Acct No.* 837575/00001NZD Acct No 1 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* FIN, *Acct No.* 837575/00001NZD Acct No 1 |
| SGD | Bank of China Limited, Singapore, *SWIFT* BKCHSGSG, *Dept* COM, *Acct No.* 650090001350388 |
| SGD | Bank of China Limited, Singapore, *SWIFT* BKCHSGSG, *Dept* FIN, *Acct No.* 650090001350388 |

| | |
|---|---|
| THB | Bangkok Bank Public Company Limited, Bangkok, *SWIFT* BKKBTHBK, *Dept* COM, *Acct No.* 0000610979 |
| THB | Bangkok Bank Public Company Limited, Bangkok, *SWIFT* BKKBTHBK, *Dept* FIN, *Acct No.* 0000610979 |
| USD | Bank of China Limited, New York City, *SWIFT* BKCHUS33, *Dept* COM, *Acct No.* 01002295 |
| USD | Bank of China Limited, New York City, *SWIFT* BKCHUS33, *Dept* FIN, *Acct No.* 01002295 |
| USD | Chiyu Banking Corporation Limited, Hong Kong Island, *SWIFT* CIYUHKHH, *Dept* COM |
| USD | Chiyu Banking Corporation Limited, Hong Kong Island, *SWIFT* CIYUHKHH, *Dept* FIN |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 36011377 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 001 1 724432 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000191051364 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* FIN, *Acct No.* 2000191051364 |

## Chong Hing Bank Limited
Ground Floor, Chong Hing Bank Centre 24 Des Voeux Road Central
**Tel** (852) 37681111   **Fax** (852) 37681888
**Prin Corr**

| | |
|---|---|
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33033, *Dept* FIN, *Acct No.* 1803059833500 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* FIN, *Acct No.* 1769219 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* 0230-86030.05A |
| CNY | Chong Hing Bank Limited, Hong Kong Island, *SWIFT* LCHBHKHH, *Dept* FIN, *Acct No.* 041 |
| DKK | Nordea Bank AB (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept* FIN, *Acct No.* 5000-002210 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN, *Acct No.* 953122910 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* FIN, *Acct No.* 00 01 8042632 01 |
| HKD | Chong Hing Bank Limited, Hong Kong Island, *SWIFT* LCHBHKHH, *Dept* FIN, *Acct No.* 041 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 653-0421561 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* FIN, *Acct No.* 2121 18NZD00001 |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* FIN, *Acct No.* 3952 77 08869 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* FIN, *Acct No.* 01-0-936959-9 |
| THB | Bangkok Bank Public Company Limited, Bangkok, *SWIFT* BKKBTHBK, *Dept* FIN, *Acct No.* 610-418 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN |

## Citibank (Hong Kong) Limited
8th Floor, Dorset House, Taikoo Place 979 King's Road, Quarry Bay
**Tel** (852) 29627311
**Prin Corr**

| | |
|---|---|
| AUD | Citigroup Pty Limited, Sydney, *SWIFT* CITIAU2X, *Dept* COM, *Acct No.* 912018-008 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 071721006824 via CITICATTBCH |
| CHF | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* COM, *Acct No.* 10570281 |
| EUR | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* COM, *Acct No.* GB44CITI1850-0800-6558-21 |
| GBP | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* COM, *Acct No.* 600172 |
| JPY | Citibank Japan Ltd, Tokyo, *SWIFT* CITIJPJT, *Dept* COM, *Acct No.* 0201079403 |
| NZD | Citibank, N.A., Auckland, *SWIFT* CITINZ2X, *Dept* COM, *Acct No.* 31-2840-0400188-10 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 10990845 |

## Dah Sing Bank, Limited
36th Floor, Dah Sing Financial Centre 108 Gloucester Road
**Tel** (852) 25078866   **Fax** (852) 25985052
**Prin Corr**

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 920009AUD00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 920009AUD00001 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 09591123-119-0 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct No.* 09591123-119-0 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 0230000008598605000 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* 0230000008598605000 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* 3007529155 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* 3007529155 |
| EUR | BNP Paribas, Paris, *SWIFT* BNPAFRPP, *Dept* COM, *Acct No.* 74010178 |
| EUR | BNP Paribas, Paris, *SWIFT* BNPAFRPP, *Dept* FIN, *Acct No.* 74010178 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM, *Acct No.* 39615508 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* FIN, *Acct No.* 39615508 |
| HKD | Dah Sing Bank, Limited, Hong Kong Island, *SWIFT* DSBAHKHH, *Dept* COM |
| HKD | Dah Sing Bank, Limited, Hong Kong Island, *SWIFT* DSBAHKHH, *Dept* FIN |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0430226 |
| JPY | The Hongkong and Shanghai Banking Corporation Limited, Tokyo, *SWIFT* HSBCJPJT, *Dept* FIN, *Acct No.* 009-028200-026 |

**Dah Sing Bank, Limited** *continued*

| | |
|---|---|
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* 7001-02-36132 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* 7001-02-36132 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* COM, *Acct No.* 920009NZD00001 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* FIN, *Acct No.* 920009NZD00001 |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* COM, *Acct No.* 39527907195 |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* FIN, *Acct No.* 39527907195 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, *SWIFT* OCBCSGSG, *Dept* COM, *Acct No.* 501-010565-001 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, *SWIFT* OCBCSGSG, *Dept* FIN, *Acct No.* 501-010565-001 |
| THB | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 803-3022-620 |
| THB | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN, *Acct No.* 803-3022-620 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 803-3148-721 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN, *Acct No.* 803-3148-721 |
| ZAR | Absa Bank Limited, Johannesburg, *SWIFT* ABSAZAJJ, *Dept* COM, *Acct No.* 709147-ZAR-6712-01 |
| ZAR | Absa Bank Limited, Johannesburg, *SWIFT* ABSAZAJJ, *Dept* FIN, *Acct No.* 709147-ZAR-6712-01 |

## DBS Bank (Hong Kong) Limited
11/F, The Center 99 Queen's Road Central
**Tel** (852) 36680808   **Fax** (852) 21678222
**Prin Corr**

| | |
|---|---|
| AUD | Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept* COM |
| CAD | The Toronto-Dominion Bank, Toronto, *SWIFT* TDOMCATTTOR, *Dept* COM |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM |
| CNY | Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH838, *Dept* COM |
| CNY | DBS Bank (China) Limited, Shanghai, *SWIFT* DBSSCNSH, *Dept* COM |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM |
| EUR | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* COM |
| EUR | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22058, *Dept* COM |
| PHP | Bank of the Philippine Islands, Metropolitan Manila, *SWIFT* BOPIPHMM, *Dept* COM |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* COM |
| THB | TMB Bank Public Company Limited, Bangkok, *SWIFT* TMBKTHBK, *Dept* COM |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM |

## Fubon Bank (Hong Kong) Limited
Fubon Bank Building, 38 Des Voeux Road Central
**Tel** (852) 28426222   **Fax** (852) 28101483
**Prin Corr**

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 229-666-00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 229-666-00001 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2S, *Dept* COM, *Acct No.* SHK0001978 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2S, *Dept* FIN, *Acct No.* SHK0001978 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* COM, *Acct No.* 1768816 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* FIN, *Acct No.* 1768816 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 09591-100-794-7 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct No.* 09591-100-794-7 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 86.014.05Q |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* 86.014.05Q |
| CNY | Fubon Bank (Hong Kong) Limited, Hong Kong Island, *SWIFT* IBALHKHH, *Dept* COM |
| CNY | Fubon Bank (Hong Kong) Limited, Hong Kong Island, *SWIFT* IBALHKHH, *Dept* FIN |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* 3007509898 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* 3007509898 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct No.* 100 9531351 0000 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN, *Acct No.* 100 9531351 0000 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* COM, *Acct No.* 01722422201 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* FIN, *Acct No.* 01722422201 |
| HKD | Fubon Bank (Hong Kong) Limited, Hong Kong Island, *SWIFT* IBALHKHH, *Dept* COM |
| HKD | Fubon Bank (Hong Kong) Limited, Hong Kong Island, *SWIFT* IBALHKHH, *Dept* FIN |
| JPY | The Bank of New York Mellon, Tokyo, *SWIFT* IRVTJPJX, *Dept* COM, *Acct No.* 7906483950 |

| | |
|---|---|
| JPY | The Bank of New York Mellon, Tokyo, *SWIFT* IRVTJPJX, *Dept* FIN, *Acct No.* 7906483950 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* 7001.02.36434 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* 7001.02.36434 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22985, *Dept* COM, *Acct No.* 2601030000 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22985, *Dept* FIN, *Acct No.* 2601030000 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct No.* 5201-85-261-89 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct No.* 5201-85-261-89 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* COM, *Acct No.* 037-000973-3 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* FIN, *Acct No.* 037-000973-3 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* COM, *Acct No.* 01-0936297-7 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* FIN, *Acct No.* 01-0936297-7 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 400054795 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN, *Acct No.* 400054795 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 803-3157-887 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN, *Acct No.* 803-3157-887 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000191008906 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* FIN, *Acct No.* 2000191008906 |

## Habib Bank Zurich (Hong Kong) Limited
Rm 1701-1705, Wing On House, 71 Des Voeux Rd Central
**Tel** (852) 2521-4631   **Fax** (852) 2810-4477
**Prin Corr**

| | |
|---|---|
| EUR | Habib Bank AG Zurich, Zürich, *SWIFT* HBZUCHZZ, *Dept* COM, *Acct No.* 1-1-1-20230-974-20501 |
| GBP | Habib Bank AG Zurich, London, *SWIFT* HBZUGB2L, *Dept* COM, *Acct No.* 7-1-1-20230-402-20501 |
| JPY | Union de Banques Arabes et Francaises, Tokyo, *SWIFT* UBAFJPJX, *Dept* COM, *Acct No.* 10-096707-001-11-0 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct No.* 04415879 |
| USD | Habib American Bahk, New York City, *SWIFT* HANYUS33, *Dept* COM, *Acct No.* 2020-0074 |

## Hang Seng Bank Limited
Hang Seng Bank Building 83 Des Voeux Road Central
**Tel** (852) 21981111   **Fax** (852) 28684047
**Prin Corr**

| | |
|---|---|
| AUD | Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept* COM |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* COM |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH, *Dept* COM |
| CNY | Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM |
| CNY | Hang Seng Bank (China) Limited, Shanghai, *SWIFT* HASECNSHHSH, *Dept* COM |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM |
| EUR | Banco Santander S.A., Boadilla Del Monte, *SWIFT* BSCHESMM, *Dept* COM |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM |
| EUR | Credit Agricole S.A., Montrouge, *SWIFT* AGRIFRPP, *Dept* COM |
| EUR | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM |
| EUR | Nordea Bank AB (publ), Helsinki, *SWIFT* NDEAFIHH, *Dept* COM |
| EUR | Unicredit Bank Austria AG, Vienna, *SWIFT* BKAUATWW, *Dept* COM |
| GBP | National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* COM |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22, *Dept* COM |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM |
| SGD | The Hongkong and Shanghai Banking Corporation Limited, Singapore, *SWIFT* HBFCSGSG, *Dept* COM |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM |
| ZAR | Nedbank Limited, Sandown, *SWIFT* NEDSZAJJ, *Dept* COM |

## The Hongkong and Shanghai Banking Corporation Limited
HSBC Main Building, 1 Queen's Road Central
**Tel** (852) 28221111   **Fax** (852) 28101112
**Prin Corr**

| | |
|---|---|
| AED | HSBC Bank Middle East Limited, Dubai, *SWIFT* BBMEAEAD, *Dept* COM, *Acct No.* 021-473699-002 |
| AED | HSBC Bank Middle East Limited, Dubai, *SWIFT* BBMEAEAD, *Dept* FIN, *Acct No.* 020898219-001—AE28 0200 0000 2089 8219 001 |
| AED | HSBC Bank Middle East Limited, Dubai, *SWIFT* BBMEAEAD, *Dept* FIN, *Acct No.* 021-473699-002 |
| AUD | HSBC Bank Australia Limited, Melbourne, *SWIFT* HKBAAU2SMEL, *Dept* FIN, *Acct No.* 001-795053-043 |
| AUD | HSBC Bank Australia Limited, Sydney, *SWIFT* HKBAAU2SSYD, *Dept* COM, *Acct No.* 011-496205-041 |
| AUD | HSBC Bank Australia Limited, Sydney, *SWIFT* HKBAAU2SSYD, *Dept* FIN, *Acct No.* 011-496205-041 |
| BHD | HSBC Bank Middle East Limited, Manama, *SWIFT* BBMEBHBX, *Dept* FIN, *Acct No.* 048-809073-056—BH76 BBME 0004 8809 0730 56 |
| BND | The Hongkong and Shanghai Banking Corporation Limited, Bandar Seri Begawan, *SWIFT* HSBCBNBB, *Dept* FIN, *Acct No.* 001-510015-046 |

Case 1:20-mc-00131-VSB   Document 5-4   Filed 03/04/20   Page 6 of 29

December 2017 - May 2018
The Bank Directory
Worldwide Correspondents

Hong Kong Island

# HONG KONG   707

**The Hongkong and Shanghai Banking Corporation Limited** continued

| | |
|---|---|
| CAD | HSBC BANK Canada, Vancouver, *SWIFT* HKBCCATT, *Dept* COM, *Acct No.* 930-136551-181 |
| CAD | HSBC BANK Canada, Vancouver, *SWIFT* HKBCCATT, *Dept* FIN, *Acct No.* 930-132513-060 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* CH58 0483 5181 5737 2301 0 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct No.* CH58 0483 5181 5737 2301 0 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* 0230000008602705000M |
| CNY | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* COM, *Acct No.* 848-494746-209 |
| CNY | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* FIN, *Acct No.* 002-965564-151 |
| CNY | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* FIN, *Acct No.* 848-494746-209 |
| CZK | Ceskoslovenska Obchodni Banka, a.s., Prague, *SWIFT* CEKOCZPP, *Dept* FIN, *Acct No.* 80100766503883 |
| DKK | Nordea Bank AB (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept* COM, *Acct No.* DK30 2000 5000 0217 00 |
| DKK | Nordea Bank AB (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept* FIN, *Acct No.* 5000405861 |
| DKK | Nordea Bank AB (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept* FIN, *Acct No.* DK30 2000 5000 0217 00 |
| EUR | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM, *Acct No.* GB02 MIDL 4005 1574 2676 08 |
| EUR | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* FIN, *Acct No.* 35783253—GB07 MIDL 4005 1535 7832 53 |
| EUR | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* FIN, *Acct No.* GB02 MIDL 4005 1574 2676 08 |
| EUR | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* FIN, *Acct No.* 002-900306-178 |
| FJD | Westpac Banking Corporation, Suva, *SWIFT* WPACFJFX, *Dept* FIN, *Acct No.* 002477 FJD 231001 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM, *Acct No.* GB74 MIDL 4005 1574 2675 73 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* FIN, *Acct No.* 35168951—GB34 MIDL 4005 1535 1689 51 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* FIN, *Acct No.* GB74 MIDL 4005 1574 2675 73 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* COM, *Acct No.* 848-494746-001 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* FIN, *Acct No.* 002-966802-001 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* FIN, *Acct No.* 848-494746-001 |
| HUF | ING Bank N.V., Budapest, *SWIFT* INGBHUHB, *Dept* FIN, *Acct No.* HU17 1370 0016 0712 3009 0000 0000 |
| IDR | The Hongkong and Shanghai Banking Corporation Limited, Jakarta, *SWIFT* HSBCIDJA, *Dept* COM, *Acct No.* 001-750041-068 |
| IDR | The Hongkong and Shanghai Banking Corporation Limited, Jakarta, *SWIFT* HSBCIDJA, *Dept* FIN, *Acct No.* 001-700103-001 |
| IDR | The Hongkong and Shanghai Banking Corporation Limited, Jakarta, *SWIFT* HSBCIDJA, *Dept* FIN, *Acct No.* 001-750041-068 |
| ILS | HSBC Bank plc, Tel Aviv, *SWIFT* HSBCILIT, *Dept* FIN, *Acct No.* 101666204490—IL98 0231 0101 0166 6204 490 |
| INR | The Hongkong and Shanghai Banking Corporation Limited, Mumbai, *SWIFT* HSBCINBB, *Dept* FIN, *Acct No.* 002-719524-001 |
| ISK | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* FIN, *Acct No.* 59414856 |
| JPY | The Hongkong and Shanghai Banking Corporation Limited, Tokyo, *SWIFT* HSBCJPJT, *Dept* COM, *Acct No.* 009-050295-026 |
| JPY | The Hongkong and Shanghai Banking Corporation Limited, Tokyo, *SWIFT* HSBCJPJT, *Dept* FIN, *Acct No.* 009-050295-092 |
| JPY | The Hongkong and Shanghai Banking Corporation Limited, Tokyo, *SWIFT* HSBCJPJT, *Dept* FIN, *Acct No.* 009-105461-092 |
| KWD | HSBC Bank Middle East Limited, Kuwait, *SWIFT* HBMEKWKW, *Dept* COM, *Acct No.* KW56 HBME 0000 0000 0000 1030 7580 01 |
| KWD | HSBC Bank Middle East Limited, Kuwait, *SWIFT* HBMEKWKW, *Dept* FIN, *Acct No.* KW05 HBME 0000 0000 0000 1002 0960 01 |
| KWD | HSBC Bank Middle East Limited, Kuwait, *SWIFT* HBMEKWKW, *Dept* FIN, *Acct No.* KW56 HBME 0000 0000 0000 1030 7580 01 |
| LKR | The Hongkong and Shanghai Banking Corporation Limited, Colombo, *SWIFT* HSBCLKLX, *Dept* FIN, *Acct No.* 001-047240-004 |
| MAD | Citibank Maghreb, Casablanca, *SWIFT* CITIMAMC, *Dept* FIN, *Acct No.* 028-780-0000000400637504-94 |
| MOP | The Hongkong and Shanghai Banking Corporation Limited, Macao, *SWIFT* HSBCMOMX, *Dept* FIN, *Acct No.* 001-526482-001 |
| MUR | The Hongkong and Shanghai Banking Corporation Limited, Ebene, *SWIFT* HSBCMUMU, *Dept* FIN, *Acct No.* 001-650118-006 |
| MXN | HSBC Mexico S.A., Institucion de Banca Multiple, Grupo Financiero HSBC, Mexico City, *SWIFT* BIMEMXMM, *Dept* COM, *Acct No.* 021180040563883908 |
| MXN | HSBC Mexico S.A., Institucion de Banca Multiple, Grupo Financiero HSBC, Mexico City, *SWIFT* BIMEMXMM, *Dept* FIN, *Acct No.* 021180040583883908 |
| MXN | HSBC Mexico S.A., Institucion de Banca Multiple, Grupo Financiero HSBC, Mexico City, *SWIFT* BIMEMXMM, *Dept* FIN, *Acct No.* 4042468850 |
| MYR | HSBC Bank Malaysia Berhad, Kuala Lumpur, *SWIFT* HBMBMYKL, *Dept* COM, *Acct No.* 105-687420-016 |
| MYR | HSBC Bank Malaysia Berhad, Kuala Lumpur, *SWIFT* HBMBMYKL, *Dept* FIN, *Acct No.* 318-174653-019 |
| MYR | HSBC Bank Malaysia Berhad, Kuala Lumpur, *SWIFT* HBMBMYKL, *Dept* FIN, *Acct No.* 318-200078-016 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBNOKK, *Dept* COM, *Acct No.* 7001.02.49102 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBNOKK, *Dept* FIN, *Acct No.* 7001.02.49102 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* 70010236051 |
| NZD | The Hongkong and Shanghai Banking Corporation Limited, Auckland, *SWIFT* HSBCNZ2A, *Dept* COM, *Acct No.* 040-001224-261 |
| NZD | The Hongkong and Shanghai Banking Corporation Limited, Auckland, *SWIFT* HSBCNZ2A, *Dept* FIN, *Acct No.* 040-001224-261 |
| NZD | The Hongkong and Shanghai Banking Corporation Limited, Auckland, *SWIFT* HSBCNZ2A, *Dept* FIN, *Acct No.* 302940-0002427-061 |
| OMR | HSBC Bank Oman SAOG, Muscat, *SWIFT* BBMEOMRX, *Dept* FIN, *Acct No.* 048-001754-001 |
| PGK | Westpac Bank-PNG-Limited, Port Moresby, *SWIFT* WPACPGPM, *Dept* FIN, *Acct No.* 001206-PNG-2310-03 |
| PHP | The Hongkong and Shanghai Banking Corporation Limited, Metropolitan Manila, *SWIFT* HSBCPHMM, *Dept* COM, *Acct No.* 026-238105-080 |
| PHP | The Hongkong and Shanghai Banking Corporation Limited, Metropolitan Manila, *SWIFT* HSBCPHMM, *Dept* FIN, *Acct No.* 000-133314-150 |
| PHP | The Hongkong and Shanghai Banking Corporation Limited, Metropolitan Manila, *SWIFT* HSBCPHMM, *Dept* FIN, *Acct No.* 000-800896-080 |
| PKR | Standard Chartered Bank (Pakistan) Limited, Karachi, *SWIFT* SCBLPKKX, *Dept* FIN, *Acct No.* PK31SCBL0000015961197301 |
| PLN | HSBC Bank Polska SA, Warsaw, *SWIFT* HSBCPLPW, *Dept* COM, *Acct No.* PL96 1280 0003 0000 0031 7505 6061 |
| PLN | HSBC Bank Polska SA, Warsaw, *SWIFT* HSBCPLPW, *Dept* FIN, *Acct No.* PL62 1280 0003 0000 0030 0103 9061 |
| PLN | HSBC Bank Polska SA, Warsaw, *SWIFT* HSBCPLPW, *Dept* FIN, *Acct No.* PL96 1280 0003 0000 0031 7505 6061 |
| QAR | HSBC Bank Middle East Limited, Doha, *SWIFT* BBMEQAQX, *Dept* FIN, *Acct No.* QA90 BBME 0000 0000 0048 0009 0514 6 |
| RON | ING Bank N.V., Bucharest, *SWIFT* INGBROBU, *Dept* FIN, *Acct No.* RO28 INGB 0001 0086 8565 8910 |
| RUB | HSBC Bank (RR) Ltd, Moscow, *SWIFT* BLICRUMM, *Dept* FIN, *Acct No.* 30111810700000000950 |
| SAR | The Saudi British Bank, Riyadh, *SWIFT* SABBSARI, *Dept* FIN, *Acct No.* SA59 4500 0000 0015 5249 6021 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct No.* 55558504625 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct No.* 5201.85.260.65 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct No.* 55558504625 |
| SGD | The Hongkong and Shanghai Banking Corporation Limited, Singapore, *SWIFT* HSBCSGSG, *Dept* COM, *Acct No.* 052-135894-001 |
| SGD | The Hongkong and Shanghai Banking Corporation Limited, Singapore, *SWIFT* HSBCSGSG, *Dept* FIN, *Acct No.* 052-135894-001 |
| SGD | The Hongkong and Shanghai Banking Corporation Limited, Singapore, *SWIFT* HSBCSGSG, *Dept* FIN, *Acct No.* 141-311787-001 |
| THB | The Hongkong and Shanghai Banking Corporation Limited, Bangkok, *SWIFT* HSBCTHBK, *Dept* COM, *Acct No.* 001-600022-005 |
| THB | The Hongkong and Shanghai Banking Corporation Limited, Bangkok, *SWIFT* HSBCTHBK, *Dept* FIN, *Acct No.* 001-600022-001 |
| THB | The Hongkong and Shanghai Banking Corporation Limited, Bangkok, *SWIFT* HSBCTHBK, *Dept* FIN, *Acct No.* 001-600022-005 |
| THB | The Hongkong and Shanghai Banking Corporation Limited, Bangkok, *SWIFT* HSBCTHBK, *Dept* FIN, *Acct No.* 001-600022-005 |
| TND | Banque Internationale Arabe de Tunisie, Tunis, *SWIFT* BIATTNTT, *Dept* FIN, *Acct No.* 71-60-21215-7 |
| TRY | HSBC Bank A.S., Istanbul, *SWIFT* HSBCTRIX, *Dept* COM, *Acct No.* TR84 0012 3000 0110 2596 9305 00 |
| TRY | HSBC Bank A.S., Istanbul, *SWIFT* HSBCTRIX, *Dept* FIN, *Acct No.* TR84 0012 3000 0110 2596 9305 00 |
| TRY | HSBC Bank A.S., Istanbul, *SWIFT* HSBCTRIX001, *Dept* FIN, *Acct No.* 001-1000956-305-00 |
| USD | HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept* COM, *Acct No.* 000-24833-9 |
| USD | HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept* FIN, *Acct No.* 0-000-44407 |
| USD | HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept* FIN, *Acct No.* 000-24833-9 |
| USD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* FIN, *Acct No.* 002-900306-102 |
| XAG | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* FIN, *Acct No.* 75155HKSBHK000011SIL |
| XAU | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* FIN, *Acct No.* 75155HKSBHK000011GLD |
| XPF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* via MIDLGB22 AcctNo: Acct no: 75155 |
| XPT | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* via MIDLGB22 AcctNo: Acct no: 75155HKSBHK000014PTM |
| ZAR | Nedbank Limited, Sandown, *SWIFT* NEDSZAJJ, *Dept* COM, *Acct No.* 1986-253-260 |
| ZAR | Nedbank Limited, Sandown, *SWIFT* NEDSZAJJ, *Dept* FIN, *Acct No.* 1986-004279 |
| ZAR | Nedbank Limited, Sandown, *SWIFT* NEDSZAJJ, *Dept* FIN, *Acct No.* 1986-253-260 |

## Industrial and Commercial Bank of China (Asia) Limited

PO Box 872, 33/F, ICBC Tower, 3 Garden Road Central
**Tel** (852) 35108888   **Fax** (852) 28051166
**Prin Corr**

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 212175AUD000001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 212175AUD000001 |
| CHF | UBS AG, Zürich, *SWIFT* UBSBCHZZSCI |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* 3996074684 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* 3996074684 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 400874978000EUR |

Case 1:20-mc-00131-VSB   Document 5-4   Filed 03/04/20   Page 7 of 29

Hong Kong Island

December 2017 - May 2018
The Bank Directory
Worldwide Correspondents

**708   HONG KONG**

**Industrial and Commercial Bank of China (Asia) Limited** *continued*

| | |
|---|---|
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* 400874978000EUR |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* 40405817 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* FIN, *Acct No.* 40405817 |
| HKD | Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* COM |
| HKD | Industrial and Commercial Bank of China (Asia) Limited, Hong Kong Island, *SWIFT* UBHKHKHH, *Dept* FIN |
| IDR | Standard Chartered Bank, Jakarta, *SWIFT* SCBLIDJX, *Dept* COM, *Acct No.* 0100054234 |
| IDR | Standard Chartered Bank, Jakarta, *SWIFT* SCBLIDJX, *Dept* FIN, *Acct No.* 0100054234 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* COM, *Acct No.* 000405075239 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* FIN, *Acct No.* 000405075239 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 4220 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct No.* 4220 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* 70010236167 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* 70010236167 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22058, *Acct No.* 212175NZD00001 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22058, *Dept* FIN, *Acct No.* 212175NZD00001 |
| PHP | Philippine National Bank, Metropolitan Manila, *SWIFT* PNBMPHMM, *Dept* COM, *Acct No.* 1001-075-675 |
| PHP | Philippine National Bank, Metropolitan Manila, *SWIFT* PNBMPHMM, *Dept* FIN, *Acct No.* 1001-075-675 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct No.* 5201-85-569-08 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct No.* 5201-85-569-08 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* COM, *Acct No.* 037-000788-9 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* FIN, *Acct No.* 037-000788-9 |
| THB | TMB Bank Public Company Limited, Bangkok, *SWIFT* TMBKTHBK, *Dept* COM, *Acct No.* 004-1-01543-9 |
| THB | TMB Bank Public Company Limited, Bangkok, *SWIFT* TMBKTHBK, *Dept* FIN, *Acct No.* 004-1-01543-9 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 544-7-20890 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN, *Acct No.* 544-7-20890 |
| ZAR | Nedbank Limited, Sandown, *SWIFT* NEDSZAJJ, *Dept* COM, *Acct No.* 1986229858 |
| ZAR | Nedbank Limited, Sandown, *SWIFT* NEDSZAJJ, *Dept* FIN, *Acct No.* 1986229858 |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, *SWIFT* SBZAZAJJ, *Dept* COM, *Acct No.* 7226634 |

**KDB Asia Limited**
Suites 2005-2009, 20/F Two Intl Finance Ctr, 8 Finance Street, Central
Tel  (852) 25247011   Fax  (852) 28104447
Prin Corr

| | |
|---|---|
| CNY | KDB Asia Limited, Hong Kong Island, *SWIFT* KODBHKHH, *Dept* COM, *Acct No.* 989584031807 |
| CNY | KDB Asia Limited, Hong Kong Island, *SWIFT* KODBHKHH, *Dept* FIN, *Acct No.* 989584031807 |
| EUR | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM, *Acct No.* 67885240 |
| EUR | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* FIN, *Acct No.* 67885240 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHH, *Dept* COM, *Acct No.* 600-035588-001 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHH, *Dept* FIN, *Acct No.* 600-035588-001 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0428345 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 653-0428345 |
| KRW | The Korea Development Bank, Seoul, *SWIFT* KODBKRSE, *Dept* COM, *Acct No.* 013-1700-0307-455 |
| KRW | The Korea Development Bank, Seoul, *SWIFT* KODBKRSE, *Dept* FIN, *Acct No.* 013-1700-0307-455 |
| MCY | Euroclear Bank SA, Brussels, *SWIFT* MGTCBEBE, *Dept* FIN, *Acct No.* 91973 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 001-1-385903 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN, *Acct No.* 001-1-385903 |

**Nanyang Commercial Bank, Limited**
Nanyang Commercial Bank Building 151 Des Voeux Road Central
Tel  (852) 28520888   Fax  (852) 28153333
Prin Corr

| | |
|---|---|
| AUD | Bank of China Limited, Sydney, *SWIFT* BKCHAU2S, *Dept* COM |
| AUD | Bank of China Limited, Sydney, *SWIFT* BKCHAU2S, *Dept* FIN |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 137-116-0 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct No.* 137-116-0 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN |
| CNY | Bank of China Limited, Shanghai, *SWIFT* BKCHCNBJF00, *Acct No.* 8001172749080300001 |
| CNY | Nanyang Commercial Bank, Limited, Hong Kong Island, *SWIFT* NYCBHKHH, *Dept* FIN |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN |
| EUR | Bank of China Limited, Frankfurt, *SWIFT* BKCHDEFF, *Dept* COM, *Acct No.* 1000951028 |
| EUR | Bank of China Limited, Frankfurt, *SWIFT* BKCHDEFF, *Dept* FIN, *Acct No.* 1000951028 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct No.* 50070010/95328541000 |

| | |
|---|---|
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN, *Acct No.* 50070010/95328541000 |
| EUR | Nanyang Commercial Bank, Limited, Hong Kong Island, *SWIFT* NYCBHKHH, *Dept* FIN, *Acct No.* 472-2647228 |
| GBP | Bank of China Limited, London, *SWIFT* BKCHGB2L, *Dept* COM |
| GBP | Bank of China Limited, London, *SWIFT* BKCHGB2L, *Dept* FIN |
| HKD | Nanyang Commercial Bank, Limited, Hong Kong Island, *SWIFT* NYCBHKHH, *Dept* COM, *Acct No.* 472-2647208 |
| HKD | Nanyang Commercial Bank, Limited, Hong Kong Island, *SWIFT* NYCBHKHH, *Dept* FIN, *Acct No.* 472-2647208 |
| JPY | Bank of China Limited, Tokyo, *SWIFT* BKCHJPJT, *Dept* COM |
| JPY | Bank of China Limited, Tokyo, *SWIFT* BKCHJPJT, *Dept* FIN |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22058, *Dept* COM, *Acct No.* 212183-00001 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22058, *Dept* FIN, *Acct No.* 212183-00001 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN |
| SGD | Bank of China Limited, Singapore, *SWIFT* BKCHSGSG, *Dept* COM |
| SGD | Bank of China Limited, Singapore, *SWIFT* BKCHSGSG, *Dept* FIN |
| THB | Bangkok Bank Public Company Limited, Bangkok, *SWIFT* BKKBTHBK, *Dept* COM, *Acct No.* 610-219 |
| THB | Bangkok Bank Public Company Limited, Bangkok, *SWIFT* BKKBTHBK, *Dept* FIN, *Acct No.* 610-219 |
| USD | Bank of China Limited, New York City, *SWIFT* BKCHUS33, *Dept* COM |
| USD | Bank of China Limited, New York City, *SWIFT* BKCHUS33, *Dept* FIN |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Acct No.* 0011386539 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN, *Acct No.* 0011386539 |
| USD | Nanyang Commercial Bank, Limited, Hong Kong Island, *SWIFT* NYCBHKHH, *Dept* FIN, *Acct No.* 472-2647218 |

**OCBC Wing Hang Bank Limited**
161 Queen's Road Central
Tel  (852) 28525111   Fax  (852) 28517127
Prin Corr

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 210898/00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 210898/00001 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 09591-250-483-5 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct No.* 09591-250-483-5 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 0230-86059.05k |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* 0230-86059.05k |
| CNY | OCBC Wing Hang Bank Limited, Hong Kong Island, *SWIFT* WIHBHKHH, *Dept* COM, *Acct No.* 802-0097 |
| CNY | OCBC Wing Hang Bank Limited, Hong Kong Island, *SWIFT* WIHBHKHH, *Dept* FIN, *Acct No.* 802-0097 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* 3007530676 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* 3007530676 |
| EUR | The Bank of New York Mellon, Frankfurt, *SWIFT* IRVTDEFX, *Dept* COM, *Acct No.* 880 000-9710 |
| EUR | The Bank of New York Mellon, Frankfurt, *SWIFT* IRVTDEFX, *Dept* FIN, *Acct No.* 880 000-9710 |
| GBP | The Bank of New York Mellon, London, *SWIFT* IRVTGB2X, *Dept* COM, *Acct No.* 8786858260 |
| GBP | The Bank of New York Mellon, London, *SWIFT* IRVTGB2X, *Dept* FIN, *Acct No.* 8786858260 |
| HKD | OCBC Wing Hang Bank Limited, Hong Kong Island, *SWIFT* WIHBHKHH, *Dept* COM, *Acct No.* 802-0097 |
| HKD | OCBC Wing Hang Bank Limited, Hong Kong Island, *SWIFT* WIHBHKHH, *Dept* FIN, *Acct No.* 802-0097 |
| JPY | The Bank of New York Mellon, Tokyo, *SWIFT* IRVTJPJX, *Dept* COM, *Acct No.* 8880873950 |
| JPY | The Bank of New York Mellon, Tokyo, *SWIFT* IRVTJPJX, *Dept* FIN, *Acct No.* 8880873950 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* 7001.02.36345 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* 7001.02.36345 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22985, *Dept* COM, *Acct No.* 2606010000 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22985, *Dept* FIN, *Acct No.* 2606010000 |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* COM, *Acct No.* 39527903424SEK |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* FIN, *Acct No.* 39527903424SEK |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* COM, *Acct No.* 037-000078-7 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* FIN, *Acct No.* 037-000078-7 |
| THB | Thanachart Bank Public Company Ltd, Bangkok, *SWIFT* THBKTHBK, *Dept* COM, *Acct No.* 789-3-23109-0 |
| THB | Thanachart Bank Public Company Ltd, Bangkok, *SWIFT* THBKTHBK, *Dept* FIN, *Acct No.* 789-3-23109-0 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 8033155426//CH011695 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN, *Acct No.* 8033155426//CH011695 |

## Public Bank (Hong Kong) Limited
2F, Public Bank Centre 120 Des Voeux Road Central
**Tel** (852) 25419222   **Fax** (852) 25410009
**Prin Corr**

AUD   National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33032, *Dept* COM, *Acct No.* 1803037206500

AUD   National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33032, *Dept* FIN, *Acct No.* 1803037206500

CAD   Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* COM, *Acct No.* 1765914

CAD   Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* FIN, *Acct No.* 1765914

CHF   UBS AG, Zürich, *SWIFT* UBSSCHZZSCI

CHF   UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 86.056.05 W

CHF   UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* 86.056.05 W

CNY   Public Bank (Hong Kong) Limited, Hong Kong Island, *SWIFT* CBHKHKHH, *Dept* COM

CNY   Public Bank (Hong Kong) Limited, Hong Kong Island, *SWIFT* CBHKHKHH, *Dept* FIN

EUR   Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct No.* 953111210

EUR   Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN, *Acct No.* 953111210

GBP   Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* COM, *Acct No.* 01-2543141-01

GBP   Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* FIN, *Acct No.* 01-2543141-01

HKD   Public Bank (Hong Kong) Limited, Hong Kong Island, *SWIFT* CBHKHKHH, *Dept* COM, *Acct No.* 714-0001

HKD   Public Bank (Hong Kong) Limited, Hong Kong Island, *SWIFT* CBHKHKHH, *Dept* FIN, *Acct No.* 714-0001

JPY   The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0463590

JPY   The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 653-0463590

MYR   Public Bank Berhad, Kuala Lumpur, *SWIFT* PBBEMYKL, *Dept* COM, *Acct No.* 3999017003

MYR   Public Bank Berhad, Kuala Lumpur, *SWIFT* PBBEMYKL, *Dept* FIN, *Acct No.* 3999017003

NZD   Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22, *Dept* COM, *Acct No.* 2603340000

NZD   Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22, *Dept* FIN, *Acct No.* 2603340000

SGD   Bangkok Bank Public Company Limited, Singapore, *SWIFT* BKKBSGSG, *Dept* COM, *Acct No.* 0702-010777-001

SGD   Bangkok Bank Public Company Limited, Singapore, *SWIFT* BKKBSGSG, *Dept* FIN, *Acct No.* 0702-010777-001

THB   Bangkok Bank Public Company Limited, Bangkok, *SWIFT* BKKBTHBK, *Dept* COM, *Acct No.* 610-980

THB   Bangkok Bank Public Company Limited, Bangkok, *SWIFT* BKKBTHBK, *Dept* FIN, *Acct No.* 610-980

USD   JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 001-1-384849

USD   JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN, *Acct No.* 001-1-384849

USD   Public Bank (Hong Kong) Limited, Hong Kong Island, *SWIFT* CBHKHKHH, *Dept* COM, *Acct No.* 714-0011

USD   Public Bank (Hong Kong) Limited, Hong Kong Island, *SWIFT* CBHKHKHH, *Dept* FIN, *Acct No.* 714-0011

## Shanghai Commercial Bank Limited
35/F, Gloucester Tower, The Landmark 15 Queen's Road Central
**Tel** (852) 28415415   **Fax** (852) 28104623
**Prin Corr**

AUD   Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 231027-00001

AUD   Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 231027-00001

CAD   Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* COM, *Acct No.* 1767119

CAD   Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* FIN, *Acct No.* 1767119

CAD   The Bank of Nova Scotia, Toronto, *SWIFT* NOSCCATT, *Dept* FIN, *Acct No.* 2953-10

CHF   UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 86.035.05 K

CHF   UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* 86.035.05 K

DKK   Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* 3007513674

DKK   Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* 3007513674

EUR   Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct No.* 9531260 10

EUR   Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN, *Acct No.* 9531260 10

EUR   Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept* COM, *Acct No.* 100100003759

EUR   National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* FIN, *Acct No.* 550/00/10002219

EUR   Shanghai Commercial Bank Limited, Hong Kong Island, *SWIFT* SCBKHKHH, *Dept* COM, *Acct No.* 328200244

EUR   Shanghai Commercial Bank Limited, Hong Kong Island, *SWIFT* SCBKHKHH, *Dept* FIN, *Acct No.* 328200244

EUR/GBP   Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* COM, *Acct No.* 002016980180

GBP   National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* COM, *Acct No.* 04445651

GBP   National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* FIN, *Acct No.* 04445651

HKD   Shanghai Commercial Bank Limited, Hong Kong Island, *SWIFT* SCBKHKHH, *Dept* COM, *Acct No.* 328001300

HKD   Shanghai Commercial Bank Limited, Hong Kong Island, *SWIFT* SCBKHKHH, *Dept* FIN, *Acct No.* 328001300

JPY   Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 4798

JPY   Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct No.* 4798

MYR   RHB Bank Berhad, Kuala Lumpur, *SWIFT* RHBBMYKL, *Dept* COM, *Acct No.* 322109

NZD   Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22985, *Dept* COM, *Acct No.* 2605380000

NZD   Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22985, *Dept* FIN, *Acct No.* 2605380000

PHP   China Banking Corporation, Metropolitan Manila, *SWIFT* CHBKPHMM, *Dept* COM, *Acct No.* 23060180

PHP   China Banking Corporation, Metropolitan Manila, *SWIFT* CHBKPHMM, *Dept* FIN, *Acct No.* 23060180

SEK   Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* COM, *Acct No.* 99-40 630 099

SEK   Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* FIN, *Acct No.* 99-40 630 099

SGD   DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* COM, *Acct No.* 037-000061-2

SGD   DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* FIN, *Acct No.* 037-000061-2

USD   Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct No.* 04000761

USD   Shanghai Commercial Bank Limited, Hong Kong Island, *SWIFT* SCBKHKHH, *Dept* COM, *Acct No.* 328100856

USD   Shanghai Commercial Bank Limited, Hong Kong Island, *SWIFT* SCBKHKHH, *Dept* FIN, *Acct No.* 328100856

USD   The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 803-3154-624

USD   Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3N, *Dept* COM, *Acct No.* 2000191052169

USD   Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3N, *Dept* FIN, *Acct No.* 2000191052169

USD   Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000191052169

USD   Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* FIN, *Acct No.* 2000191052169

ZAR   Nedbank Limited, Sandown, *SWIFT* NEDSZAJJ, *Dept* COM, *Acct No.* 1986210707

## UBAF (Hong Kong) Limited
21st Floor 200 Gloucester Road, Wanchai
**Tel** (852) 25201361   **Fax** (852) 25274256
**Prin Corr**

EUR   Union de Banques Arabes et Francaises, Paris, *SWIFT* UBAFFRPP, *Dept* COM, *Acct No.* 01099535001510

EUR   Union de Banques Arabes et Francaises, Paris, *SWIFT* UBAFFRPP, *Dept* FIN, *Acct No.* 01099535001510

HKD   Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 01287560122058

HKD   Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* FIN, *Acct No.* 01287560122058

USD   Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 01287560122045

USD   Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* FIN, *Acct No.* 01287560122045

## UNEX Solution (China) Limited
Room 1905, Nam Wo Hong Building 148 Wing Lok Street, Sheung Wan
**Prin Corr**

HKD   Hang Seng Bank Limited, Hong Kong Island, *SWIFT* HASEHKHH

## Wing Lung Bank Limited
45 Des Voeux Road Central
**Tel** (852) 23095555   **Fax** (852) 28100592
**Prin Corr**

AUD   Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM

AUD   Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN

CAD   Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM

CAD   Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN

CHF   UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM

CHF   UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN

CNY   Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* COM

CNY   Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* FIN

DKK   Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM

DKK   Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN

DKK   Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* via COBADEFF

DKK   Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* via COBADEFF

EUR   Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM

EUR   Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN

GBP   National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* COM

GBP   National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* FIN

HKD   Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* COM

HKD   Wing Lung Bank Limited, Hong Kong Island, *SWIFT* WUBAHKHH, *Dept* FIN

JPY   Mizuho Bank Ltd, Tokyo, *SWIFT* MHCBJPJT, *Dept* COM

JPY   Mizuho Bank Ltd, Tokyo, *SWIFT* MHCBJPJT, *Dept* FIN

MOP   Banco Nacional Ultramarino SA, Macao, *SWIFT* BNULMOMX, *Dept* COM

MOP   Banco Nacional Ultramarino SA, Macao, *SWIFT* BNULMOMX, *Dept* FIN

NZD   ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22058, *Dept* COM

NZD   ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22058, *Dept* FIN

SEK   Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM

**Wing Lung Bank Limited** continued

| | |
|---|---|
| SEK | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* COM, *Acct No.* via COBADEFF |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* FIN, *Acct No.* via COBADEFF |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* COM |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* FIN |
| THB | Kasikornbank Public Company Limited, Bangkok, *SWIFT* KASITHBKOMT, *Dept* COM |
| THB | Kasikornbank Public Company Limited, Bangkok, *SWIFT* KASITHBKOMT, *Dept* FIN |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* COM |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* FIN |

# HUNGARY

## BUDAPEST

### Bank of China (Hungária) Hitelintézet Zrt.
József Nádor tér 7.
**Tel** (36-1) 429 9200   **Fax** (36-1) 429 9202
**Prin Corr**

| | |
|---|---|
| CNY | Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH838, *Dept* COM, *Acct No.* 01287560113694 |
| CNY | Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH838, *Dept* FIN, *Acct No.* 01287560113694 |
| EUR | Bank of China Limited, Frankfurt, *SWIFT* BKCHDEFF, *Dept* COM, *Acct No.* 1000163004 |
| EUR | Bank of China Limited, Frankfurt, *SWIFT* BKCHDEFF, *Dept* FIN, *Acct No.* 1000163004 |
| HUF | Magyar Nemzeti Bank, Budapest, *SWIFT* MANEHUHB, *Dept* FIN, *Acct No.* 19017004-00201751 |
| USD | Bank of China Limited, New York City, *SWIFT* BKCHUS33, *Dept* COM, *Acct No.* 01002291 |
| USD | Bank of China Limited, New York City, *SWIFT* BKCHUS33, *Dept* FIN, *Acct No.* 01002291 |

### Budapest Hitel- és Fejlesztési Bank Zrt.
Váci út 193.
**Tel** (36-1) 450 6000   **Fax** (36-1) 450 6001
**Prin Corr**

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 48278600001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 48278600001 |
| CAD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 8033009616 |
| CAD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN, *Acct No.* 8033009616 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* CH190023023006850305T |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* CH190023023006850305T |
| CZK | UniCredit Bank Czech Republic and Slovakia, a.s, Prague, *SWIFT* BACXCZPP, *Dept* COM, *Acct No.* CZ0327000000000000101979 |
| CZK | UniCredit Bank Czech Republic and Slovakia, a.s, Prague, *SWIFT* BACXCZPP, *Dept* FIN, *Acct No.* CZ0327000000000000101979 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* DK4530003996049299 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* DK4530003996049299 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* DE3650040000088691 5800 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct No.* DE54500700100949606800 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN, *Acct No.* DE54500700100949606800 |
| EUR | ING Belgique S.A., Brussels, *SWIFT* BBRUBEBB010, *Dept* COM, *Acct No.* BE21301018849003 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* GB61BARC20325380406600 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* FIN, *Acct No.* GB61BARC20325380406600 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0449156 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 653-0449156 |
| NOK | Danske Bank A/S, Trondheim, *SWIFT* DABANO22, *Dept* COM, *Acct No.* NO8586014884310 |
| NOK | Danske Bank A/S, Trondheim, *SWIFT* DABANO22, *Dept* FIN, *Acct No.* NO8586014884310 |
| PLN | Bank Polska Kasa Opieki SA, Warsaw, *SWIFT* PKOPPLPW, *Dept* COM, *Acct No.* PL51124000013137038111120301 |
| PLN | Bank Polska Kasa Opieki SA, Warsaw, *SWIFT* PKOPPLPW, *Dept* FIN, *Acct No.* PL51124000013137038111120301 |
| RON | ING Bank N.V., Bucharest, *SWIFT* INGBROBU, *Dept* COM, *Acct No.* RO09INGB0001008613288910 |
| RON | ING Bank N.V., Bucharest, *SWIFT* INGBROBU, *Dept* FIN, *Acct No.* RO09INGB0001008613288910 |
| SEK | Danske Bank A/S, Stockholm, *SWIFT* DABASESX, *Dept* COM, *Acct No.* SE3112000000012460104723 |

| | |
|---|---|
| SEK | Danske Bank A/S, Stockholm, *SWIFT* DABASESX, *Dept* FIN, *Acct No.* SE3112000000012460104723 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 36013559 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 890-0050-926 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN, *Acct No.* 890-0050-926 |

### CIB Bank Zrt.
Medve u. 4-14.
**Tel** (36-1) 423 1000   **Fax** (36-1) 489 6500
**Prin Corr**

| | |
|---|---|
| AUD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2S, *Dept* COM, *Acct No.* CEI0001974 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2S, *Dept* FIN, *Acct No.* CEI0001974 |
| BRL | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept* COM, *Acct No.* 100100000211 |
| BRL | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept* FIN, *Acct No.* 100100000211 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 095911187525 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct No.* 095911187525 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* CH19 0483 5098 0410 1301 0 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct No.* CH19 0483 5098 0410 1301 0 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* CH18 0023 0230 0685 3805N |
| CNY | Bank of China Limited, Budapest, *SWIFT* BKCHHUHH, *Dept* COM, *Acct No.* 00201550001770 |
| CNY | Bank of China Limited, Budapest, *SWIFT* BKCHHUHH, *Dept* FIN, *Acct No.* 00201550001770 |
| CZK | Ceskoslovenska Obchodni Banka, a.s., Prague, *SWIFT* CEKOCZPP, *Dept* COM, *Acct No.* CZ91 0300 0080 1002 6658 0903 |
| CZK | Vseobecna uverova banka, a.s., Prague, *SWIFT* SUBACZPP, *Dept* COM, *Acct No.* CZ47 6700 0085 0419 9050 0104 |
| CZK | Vseobecna uverova banka, a.s., Prague, *SWIFT* SUBACZPP, *Dept* FIN, *Acct No.* CZ47 6700 0085 0419 9050 0104 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* DK89 3000 3007 5307 22 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* DK89 3000 3007 5307 22 |
| EUR | Banca IMI S.p.A., Milan, *SWIFT* CABOITMM, *Dept* COM, *Acct No.* IT41 L032 4940 1001 0010 0007 000 |
| EUR | Banca IMI S.p.A., Milan, *SWIFT* CABOITMM, *Dept* FIN, *Acct No.* IT42 J032 4940 1001 0010 0005 577 |
| EUR | Banca IMI S.p.A., Milan, *SWIFT* CABOITMM, *Dept* FIN, *Acct No.* IT65 I032 4940 1001 0010 0005 576 |
| EUR | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept* COM, *Acct No.* IT29 Z030 6940 1011 0010 0003 665 |
| EUR | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept* FIN, *Acct No.* IT29 Z030 6940 1011 0010 0003 665 |
| GBP | Banca IMI S.p.A., Milan, *SWIFT* CABOITMM, *Dept* COM, *Acct No.* IT46 P032 4940 1001 0010 0007 004 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM, *Acct No.* GB25 MIDL 4005 1535 7689 61 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* FIN, *Acct No.* GB25 MIDL 4005 1535 7689 61 |
| HRK | Privredna banka Zagreb d.d., Zagreb, *SWIFT* PBZGHR2X, *Dept* COM, *Acct No.* HR81 2340 0091 9700 1212 3 |
| HRK | Privredna banka Zagreb d.d., Zagreb, *SWIFT* PBZGHR2X, *Dept* FIN, *Acct No.* HR81 2340 0091 9700 1212 3 |
| HUF | Banca IMI S.p.A., Milan, *SWIFT* CABOITMM, *Dept* FIN, *Acct No.* IT18 M032 4940 1001 0010 0007 001 |
| HUF | Magyar Nemzeti Bank, Budapest, *SWIFT* MANEHUHB, *Dept* COM, *Acct No.* HU62 1901 7004 0020 1074 0000 0000 |
| HUF | Magyar Nemzeti Bank, Budapest, *SWIFT* MANEHUHB, *Dept* FIN, *Acct No.* HU62 1901 7004 0020 1074 0000 0000 |
| ISK | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept* COM, *Acct No.* 100100000208 |
| ISK | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept* FIN, *Acct No.* 100100000208 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 3316 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct No.* 3316 |
| MXN | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept* COM, *Acct No.* IT81 V030 6940 1011 0010 0000 210 |
| MXN | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept* FIN, *Acct No.* IT81 V030 6940 1011 0010 0000 210 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* NO07 7001 0205 911 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* NO07 7001 0205 911 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22058, *Dept* COM, *Acct No.* 445684/00001NZD ACCOUNT NO1 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22058, *Dept* FIN, *Acct No.* 445684/00001NZD ACCOUNT NO1 |
| PLN | ING Bank Slaski S.A., Katowice, *SWIFT* INGBPLPW, *Dept* COM, *Acct No.* PL43 1050 0086 1000 0023 4185 5589 |
| PLN | ING Bank Slaski S.A., Katowice, *SWIFT* INGBPLPW, *Dept* FIN, *Acct No.* PL43 1050 0086 1000 0023 4185 5589 |
| PLN | mBank SA, Warsaw, *SWIFT* BREXPLPW, *Dept* COM, *Acct No.* PL0711400000000016115001003 |
| RON | Intesa Sanpaolo Romania S.A., Bucharest, *SWIFT* WBANRO22, *Dept* COM, *Acct No.* 12210000000099700048 |

**Islandsbanki hf** *continued*

| | |
|---|---|
| NZD | ASB Bank Ltd, Auckland, *SWIFT* ASBBNZ2A, *Dept* FIN |
| PLN | Powszechna Kasa Oszczędności Bank Polski Spółka Akcyjna, Warsaw, *SWIFT* BPKOPLPW, *Dept* COM |
| PLN | Powszechna Kasa Oszczędności Bank Polski Spółka Akcyjna, Warsaw, *SWIFT* BPKOPLPW, *Dept* FIN |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* COM |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* FIN |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* COM |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* FIN |

**Kvika banki hf.**
Borgartún 25, 6th Floor
**Tel** (354) 5403230   **Fax** (354) 550 1801
**Prin Corr**

| | |
|---|---|
| CAD | JPMorgan Chase Bank, National Association, London, *SWIFT* CHASGB2L, *Dept* COM, *Acct No.* GB63CHAS60924241389110 via ROYCCAT2 |
| CAD | JPMorgan Chase Bank, National Association, London, *SWIFT* CHASGB2L, *Dept* FIN, *Acct No.* GB63CHAS60924241389110 via ROYCCAT2 |
| CHF | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* DE23500400000875700700 via CRESCHZZ80A |
| CHF | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* DE23500400000875700700 via CRESCHZZ80A |
| DKK | Jyske Bank A/S, Copenhagen, *SWIFT* JYBADKKK, *Dept* COM, *Acct No.* DK9377590000900120 |
| DKK | Jyske Bank A/S, Copenhagen, *SWIFT* JYBADKKK, *Dept* FIN, *Acct No.* DK9377590000900120 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* DE23500400000875700700 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* DE23500400000875700700 |
| GBP | JPMorgan Chase Bank, National Association, London, *SWIFT* CHASGB2L, *Dept* COM, *Acct No.* GB53CHAS60929240591101 |
| GBP | JPMorgan Chase Bank, National Association, London, *SWIFT* CHASGB2L, *Dept* FIN, *Acct No.* GB53CHAS60929240591101 |
| ISK | Kvika banki hf., Reykjavik, *SWIFT* MPBAISRE, *Dept* COM, *Acct No.* IS28 0700 2600 0888 5405 0229 30 |
| ISK | Kvika banki hf., Reykjavik, *SWIFT* MPBAISRE, *Dept* FIN, *Acct No.* IS28 0700 2600 0888 5405 0229 30 |
| JPY | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* DE23500400000875700700 via SMBCJPJT |
| JPY | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* DE23500400000875700700 via SMBCJPJT |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* NO2170010220112 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* NO2170010220112 |
| SEK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* NO34 7001 0335 599 via ESSESESS |
| SEK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* NO34 7001 0335 599 via ESSESESS |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 822833551 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN, *Acct No.* 822833551 |

**Landsbankinn hf**
Austurstraeti 11
**Tel** (354) 410 4000   **Fax** (354) 410 3045
**Prin Corr**

| | |
|---|---|
| AUD | Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept* COM, *Acct No.* 100011901AUD112601 |
| AUD | Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept* FIN, *Acct No.* 100011901AUD112601 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 09591-1036250 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct No.* 09591-1036250 |
| CHF | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* FIN, *Acct No.* CH8789095000012185555 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 0230-59935.05C |
| CNY | Bank of America, National Association, Hong Kong Island, *SWIFT* BOFAHKHX, *Dept* COM, *Acct No.* 605596592014 |
| CNY | Bank of America, National Association, Hong Kong Island, *SWIFT* BOFAHKHX, *Dept* FIN, *Acct No.* 605596592022 |
| DKK | Jyske Bank A/S, Copenhagen, *SWIFT* JYBADKKK, *Dept* COM, *Acct No.* DK9877590000972004 |
| DKK | Jyske Bank A/S, Copenhagen, *SWIFT* JYBADKKK, *Dept* FIN, *Acct No.* DK9877590000972004 |
| EUR | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* COM, *Acct No.* GB77CITI18500812185520 |
| EUR | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* FIN, *Acct No.* GB77CITI18500812185520 |
| EUR | KBC Bank NV, Brussels, *SWIFT* KREDBEBB, *Dept* FIN, *Acct No.* 488-5921021-78 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* 33427927 |
| GBP | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* COM, *Acct No.* GB27CITI18500812185547 |
| HKD | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* COM, *Acct No.* GB29CITI18500812275333 |
| HKD | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* FIN, *Acct No.* GB29CITI18500812275333 |
| ISK | Landsbankinn hf, Reykjavik, *SWIFT* NBIIISRE, *Dept* COM, *Acct No.* IS0201052266666671019693819 |

| | |
|---|---|
| ISK | Landsbankinn hf, Reykjavik, *SWIFT* NBIIISRE, *Dept* FIN, *Acct No.* IS0201052266666671019693819 |
| JPY | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* COM, *Acct No.* GB18CITI11850081808543 |
| JPY | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* FIN, *Acct No.* GB18CITI11850081808543 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* 7001.02.20023 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* 7001.02.20023 |
| NZD | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* COM, *Acct No.* GB75CITI18500817136145 |
| NZD | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* FIN, *Acct No.* GB75CITI18500817136145 |
| PLN | Powszechna Kasa Oszczędności Bank Polski Spółka Akcyjna, Warsaw, *SWIFT* BPKOPLPW, *Dept* COM, *Acct No.* PL8110200016120111000000005745 |
| PLN | Powszechna Kasa Oszczędności Bank Polski Spółka Akcyjna, Warsaw, *SWIFT* BPKOPLPW, *Dept* FIN, *Acct No.* PL8110200016120111000000005745 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct No.* SE7550000000055558501804 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct No.* SE7550000000055558501804 |
| SGD | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* COM, *Acct No.* GB07CITI18500812275341 |
| SGD | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* FIN, *Acct No.* GB07CITI18500812275341 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* COM, *Acct No.* 6550962701 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 36915165 |
| ZAR | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* COM, *Acct No.* GB54CITI18500812275368 |
| ZAR | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept* FIN, *Acct No.* GB54CITI18500812275368 |

**Sedlabanki Íslands**
Kalkofnsvegur 1
**Tel** (354) 569 9600   **Fax** (354) 569 9605
**Prin Corr**

| | |
|---|---|
| CAD | The Toronto-Dominion Bank, Toronto, *SWIFT* TDOMCATT, *Dept* COM, *Acct No.* 0360-01-2254693 |
| CAD | The Toronto-Dominion Bank, Toronto, *SWIFT* TDOMCATT, *Dept* FIN, *Acct No.* 0360-01-2254693 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ, *Dept* COM, *Acct No.* CH3204835098924003000 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ, *Dept* FIN, *Acct No.* CH3204835098924003000 |
| DKK | Jyske Bank A/S, Copenhagen, *SWIFT* JYBADKKK, *Dept* COM, *Acct No.* DK5277590000900179 |
| DKK | Jyske Bank A/S, Copenhagen, *SWIFT* JYBADKKK, *Dept* FIN, *Acct No.* DK5277590000900179 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* DE16500400000875704900 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* DE16500400000875704900 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* GB08BARC20325333634639 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* FIN, *Acct No.* GB08BARC20325333634639 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 5741 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct No.* 5741 |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept* COM, *Acct No.* NO7360010220001 |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept* FIN, *Acct No.* NO7360010220001 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct No.* SE1350000000052018546023 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct No.* SE1350000000052018546023 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 10929163 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* FIN, *Acct No.* 10929163 |

# INDIA

# BARODE

**Bank of Baroda**
Suraj Plaza 1 Sayaji Ganh
**Tel** (91-265) 2361152   **Fax** (91-265) 2362395
**Prin Corr**

| | |
|---|---|
| ACU | Meezan Bank Limited, Karachi, *SWIFT* MEZNPKKA, *Dept* COM, *Acct No.* 001063387190 |
| AED | Bank of Baroda, Dubai, *SWIFT* BARBAEADDUB, *Dept* COM, *Acct No.* AE870110090010200012605 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 83507400001 |
| CAD | Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept* COM, *Acct No.* 31441020252 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 0230000003638805000C |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* 3996074463 |

Barode – Chennai

# 718   INDIA

**Bank of Baroda** *continued*

| | |
|---|---|
| EUR | KBC Bank NV, Brussels, *SWIFT* KREDBEBB, *Dept* COM, *Acct* No. 94210200000720 via BARBBEBB |
| GBP | National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* COM, *Acct* No. 94100292000557 via BARBGB2L *AcctNo:* Sort code-60 93 71 |
| HKD | Bank of Baroda, Hong Kong Island, *SWIFT* BOBIHKHH, *Dept* COM, *Acct* No. 912102000000121 |
| JPY | Wells Fargo Bank, National Association, Tokyo, *SWIFT* PNBPJPJX, *Dept* COM, *Acct* No. 11243069 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct* No. 70030204415 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22, *Dept* COM, *Acct* No. 2651970000 |
| SAR | The Saudi British Bank, Riyadh, *SWIFT* SABBSARI, *Dept* COM, *Acct* No. 001551761900 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Acct* No. 52018557947 |
| SGD | JPMorgan Chase Bank, National Association, Singapore, *SWIFT* CHASSGSG, *Dept* COM, *Acct* No. 0111879113 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct* No. 2000193001118 |

## BENGALURU

### State Bank of Mysore
Kempegowda Road
Tel   (91-80) 2235 3473   Fax   (91-80) 2228 3684
Prin Corr

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct* No. 229591/00001 |
| CAD | SBI Canada Bank, Toronto, *SWIFT* SBINCATX, *Dept* COM, *Acct* No. 2401003004001 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct* No. 0230000009405905000H |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct* No. 3007504640 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct* No. 50070010/95342151000 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* COM; *Acct* No. 18165910 |
| EUR | State Bank of India, Frankfurt, *SWIFT* SBINDEFF, *Dept* COM, *Acct* No. 0073820014 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* COM, *Acct* No. 0124957901 |
| GBP | State Bank of India, London, *SWIFT* SBINGB2L, *Dept* COM, *Acct* No. 10842101 |
| HKD | State Bank of India, Hong Kong Island, *SWIFT* SBINHKHH, *Dept* COM, *Acct* No. 0760206850200001 |
| JPY | State Bank of India, Tokyo, *SWIFT* SBINJPJT, *Dept* COM, *Acct* No. 10173910020001 |
| JPY | Wells Fargo Bank, National Association, Tokyo, *SWIFT* PNBPJPJX, *Dept* COM, *Acct* No. 30070504640 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct* No. 7001.02.04370 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct* No. 5201 8527967 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* COM, *Acct* No. 0109301927 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct* No. 36051854 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct* No. 04436872 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct* No. 0011406063 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM, *Acct* No. 3582021848001 |
| USD | State Bank of India, New York City, *SWIFT* SBINUS33, *Dept* COM, *Acct* No. 2111050029001 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct* No. 2000193008043 |

### Vijaya Bank
Trinity Circle Br-Bangalor, Head Office Bldg, 41/2 M G Road
Tel   (91-80) 2558 4066   Fax   (91-80) 2559 8040
Prin Corr

| | |
|---|---|
| AED | EMIRATES NBD PJSC, Dubai, *SWIFT* EBILAEAD, *Dept* COM, *Acct* No. 1261019345601 |
| AED | EMIRATES NBD PJSC, Dubai, *SWIFT* EBILAEAD, *Dept* FIN, *Acct* No. 1261019345601 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct* No. 920553AUD00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct* No. 920553AUD00001 |
| CAD | Bank of Montreal, Montreal, *SWIFT* BOFMCAM2, *Dept* COM, *Acct* No. 1047458 |
| CAD | Bank of Montreal, Montreal, *SWIFT* BOFMCAM2, *Dept* FIN, *Acct* No. 1047458 |
| CHF | Zurcher Kantonalbank, Zürich, *SWIFT* ZKBKCHZZ80A, *Dept* COM, *Acct* No. 0700-01281142 |
| CHF | Zurcher Kantonalbank, Zürich, *SWIFT* ZKBKCHZZ80A, *Dept* FIN, *Acct* No. 0700-01281142 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct* No. 400875004400 EUR |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct* No. 400875004400 EUR |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* COM, *Acct* No. 0001269837401 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* FIN, *Acct* No. 0001269837401 |
| JPY | Wells Fargo Bank, National Association, Tokyo, *SWIFT* PNBPJPJX, *Dept* COM, *Acct* No. 99816069 |
| JPY | Wells Fargo Bank, National Association, Tokyo, *SWIFT* PNBPJPJX, *Dept* FIN, *Acct* No. 99816069 |

| | |
|---|---|
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* COM, *Acct* No. 0106345788 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* FIN, *Acct* No. 0106345788 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct* No. 36048639 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* FIN, *Acct* No. 36048639 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM, *Acct* No. 3582021842001 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* FIN, *Acct* No. 3582021842001 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct* No. 803-3161-825 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN, *Acct* No. 803-3161-825 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct* No. 2000191075450 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* FIN, *Acct* No. 2000191075450 |

## CHENNAI

### The Indian Overseas Bank
763, Anna Salai
Tel   (91-44) 28519610   Fax   (91-44) 28519619
Prin Corr

| | |
|---|---|
| AUD | Citigroup Pty Limited, Sydney, *SWIFT* CITIAU2X, *Dept* COM, *Acct* No. 232801018 |
| AUD | Citigroup Pty Limited, Sydney, *SWIFT* CITIAU2X, *Dept* FIN, *Acct* No. 232801018 |
| CAD | HSBC BANK Canada, Vancouver, *SWIFT* HKBCCATT, *Dept* COM, *Acct* No. 930133552060 |
| CAD | HSBC BANK Canada, Vancouver, *SWIFT* HKBCCATT, *Dept* FIN, *Acct* No. 930133552060 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH, *Dept* COM, *Acct* No. 0230861710SJ |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH, *Dept* FIN, *Acct* No. 0230861710SJ |
| CHF | Zurcher Kantonalbank, Zürich, *SWIFT* ZKBKCHZZ80A, *Dept* COM, *Acct* No. 0700-01009.346 |
| CHF | Zurcher Kantonalbank, Zürich, *SWIFT* ZKBKCHZZ80A, *Dept* FIN, *Acct* No. 0700-01009.346 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct* No. 3007523432 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct* No. 3007523432 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct* No. 0040000 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct* No. 0040000 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct* No. 10095354280000 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN, *Acct* No. 10095354280000 |
| EUR | ING Belgique S.A., Brussels, *SWIFT* BBRUBEBB, *Dept* COM, *Acct* No. 301-0173479-27 |
| EUR | ING Belgique S.A., Brussels, *SWIFT* BBRUBEBB, *Dept* FIN, *Acct* No. 301-0173479-27 |
| EUR | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept* COM, *Acct* No. 1000 0000 3564 |
| EUR | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept* FIN, *Acct* No. 1000 0000 3564 |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* COM, *Acct* No. 001016216060 |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* FIN, *Acct* No. 001016216060 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* COM, *Acct* No. 018160608 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* FIN, *Acct* No. 018160608 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* COM, *Acct* No. 01708077801 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* FIN, *Acct* No. 01708077801 |
| HKD | The Indian Overseas Bank, Hong Kong Island, *SWIFT* IOBAHKHH, *Dept* COM, *Acct* No. 1916IN |
| HKD | The Indian Overseas Bank, Hong Kong Island, *SWIFT* IOBAHKHH, *Dept* FIN, *Acct* No. 1916IN |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct* No. 4914 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct* No. 4914 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct* No. 70010304125 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct* No. 70010204125 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22, *Dept* COM, *Acct* No. 2650620000 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22, *Dept* FIN, *Acct* No. 2650620000 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct* No. 5201 8529013 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct* No. 5201 8529013 |
| SGD | The Indian Overseas Bank, Singapore, *SWIFT* IOBASGSG, *Dept* COM, *Acct* No. 00110238475201 |
| SGD | The Indian Overseas Bank, Singapore, *SWIFT* IOBASGSG, *Dept* FIN, *Acct* No. 00110238475201 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* COM, *Acct* No. 6550-3-92084 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* FIN, *Acct* No. 6550-3-92084 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct* No. 021000089 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* FIN, *Acct* No. 021000089 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct* No. 021001033 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* FIN, *Acct* No. 021001033 |
| USD | HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept* COM, *Acct* No. 021001088 |

December 2017 - May 2018
The Bank Directory
Worldwide Correspondents

**The Indian Overseas Bank** *continued*

| | |
|---|---|
| USD | HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept FIN, Acct No.* 021001088 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept COM, Acct No.* 000000 765 902 622 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept FIN, Acct No.* 000000 765 902 622 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept COM, Acct No.* 358 2066753001 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept FIN, Acct No.* 358 2066753001 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept COM, Acct No.* 2000191061710 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept FIN, Acct No.* 2000191061710 |

## DELHI

### Oriental Bank of Commerce
Harsha Bhawan, E-Block, Connaught Circus New Delhi
**Tel** (91-11) 2341 7121   **Fax** (91-11) 2341 5598
Prin Corr

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept COM, Acct No.* 231548 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept FIN, Acct No.* 231548 |
| CAD | The Bank of Nova Scotia, Toronto, *SWIFT* NOSCCATT, *Dept COM, Acct No.* 0279412 |
| CAD | The Bank of Nova Scotia, Toronto, *SWIFT* NOSCCATT, *Dept FIN, Acct No.* 0279412 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept COM, Acct No.* 0230000009462905000M |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept FIN, Acct No.* 0230000009462905000M |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept COM, Acct No.* 3007500793 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept FIN, Acct No.* 3007500793 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept COM, Acct No.* 400875080400EUR |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept FIN, Acct No.* 400875080400EUR |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept COM, Acct No.* 00095353860000—DE9750070010095353860 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept FIN, Acct No.* 00095353860000—DE9750070010095353860 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept COM, Acct No.* 00263990 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept FIN, Acct No.* 00263990 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept COM, Acct No.* 01708758601 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept FIN, Acct No.* 01708758601 |
| HKD | Citibank, N.A., Hong Kong Island, *SWIFT* CITIHKHX, *Dept COM, Acct No.* 5825201019 |
| HKD | Citibank, N.A., Hong Kong Island, *SWIFT* CITIHKHX, *Dept FIN, Acct No.* 5825201019 |
| JPY | Wells Fargo Bank, National Association, Tokyo, *SWIFT* PNBPJPJX, *Dept COM, Acct No.* 99843069 |
| JPY | Wells Fargo Bank, National Association, Tokyo, *SWIFT* PNBPJPJX, *Dept FIN, Acct No.* 99843069 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept COM, Acct No.* 52018509675 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept FIN, Acct No.* 52018509675 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, *SWIFT* OCBCSGSG, *Dept COM, Acct No.* 501217210001 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, *SWIFT* OCBCSGSG, *Dept FIN, Acct No.* 501217210001 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Acct No.* 6550-4-92111 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Acct No.* 6550-4-92111 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept COM, Acct No.* 36152559 |
| USD | HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept FIN, Acct No.* 000-30428-0 |
| USD | HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept COM, Acct No.* 000-30428-0 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept COM, Acct No.* 406313390 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept FIN, Acct No.* 406313390 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept COM, Acct No.* 2000191001534 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept FIN, Acct No.* 2000191001534 |

### Punjab National Bank
7 Bhikhaji Cama Place
**Tel** (91-11) 26102303   **Fax** (91-11) 26196514
Prin Corr

| | |
|---|---|
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Acct No.* 9534694-10 |
| GBP | Punjab National Bank (International) Limited, London, *SWIFT* PUNBGB22, *Acct No.* 11000003 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Acct No.* 36003588 |

### Punjab & Sind Bank
Bank House 21, Rajindra Place
**Tel** (91-11) 25720849   **Fax** (91-11) 2576 7381
Prin Corr

| | |
|---|---|
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33, *Dept COM, Acct No.* 1803011614500 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept COM, Acct No.* 1776819 |
| CHF | Zurcher Kantonalbank, Zürich, *SWIFT* ZKBKCHZZ80A, *Dept COM, Acct No.* 0-0700-01296205 |
| DKK | Danske Bank AS, Copenhagen, *SWIFT* DABADKKK, *Dept COM, Acct No.* 3007527518 |
| EUR | Citigroup Global Markets Deutschland AG & Co. KGaA, Frankfurt, *SWIFT* CITIDEFF, *Dept COM, Acct No.* 411/6099/018 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept COM, Acct No.* 400875034100EUR |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept COM, Acct No.* 3003 06990-002016200530 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept COM, Acct No.* 20325360415324 |
| HKD | The Indian Overseas Bank, Hong Kong Island, *SWIFT* IOBAHKHH, *Dept COM, Acct No.* P905ND |
| JPY | Mizuho Bank Ltd, Tokyo, *SWIFT* MHCBJPJT, *Dept COM, Acct No.* 6408010 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept COM, Acct No.* 7002.02.04638 |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept COM, Acct No.* 40752909 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept COM, Acct No.* 36054174 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept COM, Acct No.* 3582021648001 |

## KOLKATA

### United Bank of India
16 Old Court House Street
**Tel** (91-33) 22487471   **Fax** (91-33) 22485852
Prin Corr

| | |
|---|---|
| ACU | Myanma Foreign Trade Bank, Yangon, *SWIFT* MFTBMMMY, *Dept ALL* |
| ACU | State Bank of India, Dhaka, *SWIFT* SBINBDDH, *Dept ALL, Acct No.* 220175 |
| BDT | State Bank of India, Dhaka, *SWIFT* SBINBDDH, *Dept ALL, Acct No.* 051500000200 |
| CHF | Zurcher Kantonalbank, Zürich, *SWIFT* ZKBKCHZZ80A, *Dept COM, Acct No.* 0700-01233.009 |
| CHF | Zurcher Kantonalbank, Zürich, *SWIFT* ZKBKCHZZ80A, *Dept FIN, Acct No.* 0700-01233.009 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept ALL, Acct No.* 500400004008750450500EUR |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept ALL, Acct No.* 953435500—DE9150070010095345500 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept ALL, Acct No.* 424-01801580 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept ALL, Acct No.* 20325360418757 |
| JPY | Standard Chartered Bank, Tokyo, *SWIFT* SCBLJPJT, *Dept COM, Acct No.* 2245-313000166 |
| JPY | Standard Chartered Bank, Tokyo, *SWIFT* SCBLJPJT, *Dept FIN, Acct No.* 2245-313000166 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept ALL, Acct No.* 037-003541-6 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept ALL, Acct No.* 36061171 |
| USD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept ALL, Acct No.* 0710-000249- |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept ALL, Acct No.* 04441727 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept ALL, Acct No.* 3582021835001 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept ALL, Acct No.* 8900298766 |

## MUMBAI

### Axis Bank
Corporate Office 4th Floor, Axis House, Bombay Dyeing Mills Compound, Pandurang Budhkar Marg, Wor
**Tel** (91-22) 6707 4407   **Fax** (91-22) 2218 6944
Prin Corr

| | |
|---|---|
| AED | EMIRATES NBD PJSC, Dubai, *SWIFT* EBILAEAD, *Dept COM, Acct No.* 1261112511104 |
| AED | EMIRATES NBD PJSC, Dubai, *SWIFT* EBILAEAD, *Dept FIN, Acct No.* 1261112511104 |
| AED | Mashreqbank PSC, Dubai, *SWIFT* BOMLAEAD, *Dept COM, Acct No.* 0195510382—AE87033000001019551038 |
| AED | MashreqBank PSC, Dubai, *SWIFT* BOMLAEAD, *Dept FIN, Acct No.* 0195510382—AE87033000001019551038 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Acct No.* 920637AUD00001 |
| AUD | JPMorgan Chase Bank, National Association, Sydney, *SWIFT* CHASAU2X, *Dept COM, Acct No.* 010039558 |
| AUD | JPMorgan Chase Bank, National Association, Sydney, *SWIFT* CHASAU2X, *Dept FIN, Acct No.* 010039558 |
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33, *Dept COM, Acct No.* 1803040304500 |
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33, *Dept FIN, Acct No.* 1803040304500 |
| CAD | Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept COM, Acct No.* 31441038778 |
| CAD | Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept FIN, Acct No.* 31441038778 |

Case 1:20-mc-00131-VSB   Document 5-4   Filed 03/04/20   Page 13 of 29

Mumbai

720   **INDIA**

December 2017 - May 2018
The Bank Directory
Worldwide Correspondents

**Axis Bank** *continued*

| | |
|---|---|
| CAD | JPMorgan Chase Bank, National Association, Toronto, *SWIFT* CHASCATT, *Dept* COM, *Acct No.* 4667155101 |
| CAD | JPMorgan Chase Bank, National Association, Toronto, *SWIFT* CHASCATT, *Dept* FIN, *Acct No.* 4667155101 |
| CAD | The Toronto-Dominion Bank, Toronto, *SWIFT* TDOMCATTTOR, *Dept* COM, *Acct No.* 0360-01-2323854 |
| CAD | The Toronto-Dominion Bank, Toronto, *SWIFT* TDOMCATTTOR, *Dept* FIN, *Acct No.* 0360-01-2323854 |
| CHF | Zurcher Kantonalbank, Zürich, *SWIFT* ZKBKCHZZ80A, *Dept* COM, *Acct No.* 0700-00037.370—CH650 0700 0003 7370 |
| CHF | Zurcher Kantonalbank, Zürich, *SWIFT* ZKBKCHZZ80A, *Dept* FIN, *Acct No.* 0700-00037.370—CH650 0700 0003 7370 |
| DKK | Nordea Bank AB (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept* COM, *Acct No.* 5000012883 |
| DKK | Nordea Bank AB (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept* FIN, *Acct No.* 5000012883 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 4008750788 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* 4008750788 |
| EUR | J.P. Morgan AG, Frankfurt, *SWIFT* CHASDEFX, *Dept* COM, *Acct No.* 6231605392—DE81501108006231605392 |
| EUR | J.P. Morgan AG, Frankfurt, *SWIFT* CHASDEFX, *Dept* FIN, *Acct No.* 6231605392—DE81501108006231605392 |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* COM, *Acct No.* 00101621310—FR7630000306990001016213172 1 |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* FIN, *Acct No.* 00101621310—FR76300003069900010162131721 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* COM, *Acct No.* 424-018118508 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* FIN, *Acct No.* 424-018118508 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* 83111660 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* FIN, *Acct No.* 83111660 |
| GBP | JPMorgan Chase Bank, National Association, London, *SWIFT* CHASGB2L, *Dept* COM, *Acct No.* 0011131588—GB48CHAS60924211131588 |
| GBP | JPMorgan Chase Bank, National Association, London, *SWIFT* CHASGB2L, *Dept* FIN, *Acct No.* 0011131588—GB48CHAS60924211131588 |
| GBP | Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept* COM, *Acct No.* 01039386 |
| GBP | Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept* FIN, *Acct No.* 01039386 |
| HKD | Axis Bank, Hong Kong Island, *SWIFT* AXISHKHH, *Dept* COM, *Acct No.* 91115060070004 |
| HKD | Axis Bank, Hong Kong Island, *SWIFT* AXISHKHH, *Dept* FIN, *Acct No.* 91115060070004 |
| JPY | JPMorgan Chase Bank, National Association, Tokyo, *SWIFT* CHASJPJT, *Dept* COM, *Acct No.* 0142453463 |
| JPY | JPMorgan Chase Bank, National Association, Tokyo, *SWIFT* CHASJPJT, *Dept* FIN, *Acct No.* 0142453463 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 5234 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct No.* 5234 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22, *Dept* COM, *Acct No.* 265188-0000 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22, *Dept* FIN, *Acct No.* 265188-0000 |
| NZD | The Hongkong and Shanghai Banking Corporation Limited, Auckland, *SWIFT* HSBCNZ2A, *Dept* COM, *Acct No.* 040006181261 |
| NZD | The Hongkong and Shanghai Banking Corporation Limited, Auckland, *SWIFT* HSBCNZ2A, *Dept* FIN, *Acct No.* 040006181261 |
| SAR | Alawwal Bank, Riyadh, *SWIFT* AAALSARI, *Dept* COM, *Acct No.* 010.079.224.007 |
| SAR | Alawwal Bank, Riyadh, *SWIFT* AAALSARI, *Dept* FIN, *Acct No.* 010.079.224.007 |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* COM, *Acct No.* 39527909384SEK |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* FIN, *Acct No.* 39527909384SEK |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* COM, *Acct No.* 037-003645-5 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* FIN, *Acct No.* 037-003645-5 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, *SWIFT* OCBCSGSG, *Dept* COM, *Acct No.* 501409379001 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, *SWIFT* OCBCSGSG, *Dept* FIN, *Acct No.* 501409379001 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* COM, *Acct No.* 6550091765 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* FIN, *Acct No.* 6550091765 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 36245544 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* FIN, *Acct No.* 36245544 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct No.* 04431190 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* FIN, *Acct No.* 04431190 |
| USD | HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept* COM, *Acct No.* 0000304450 |
| USD | HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept* FIN, *Acct No.* 0000304450 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 0011407376 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN, *Acct No.* 0011407376 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM, *Acct No.* 3582091044001 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* FIN, *Acct No.* 3582091044001 |

## Development Credit Bank Ltd

6th Floor Tower A 601 & 602, Peninsula Business Park, Senapati Bapat Marg, Lower Parel
**Tel** (91-22) 2438 7000   **Fax** (91-22) 2423 1520
**Prin Corr**

| | |
|---|---|
| AED | MashreqBank PSC, Dubai, *SWIFT* BOMLAEAD, *Dept* COM, *Acct No.* 0195510366—AE34033000000101955510366 |
| AED | MashreqBank PSC, Dubai, *SWIFT* BOMLAEAD, *Dept* FIN, *Acct No.* 0195510366—AE34033000000101955510366 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 92042 AUD 00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 92042 AUD 00001 |
| AUD | Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept* Acct No.* 06 7967 1000 3659 |
| CAD | BNY Mellon, National Association, Toronto, *SWIFT* MELNCATT, *Dept* COM, *Acct No.* 01-5-00244 |
| CAD | BNY Mellon, National Association, Toronto, *SWIFT* MELNCATT, *Dept* FIN, *Acct No.* 01-5-00244 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* CH39048350984083000 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct No.* CH39048350984083000 |
| CHF | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 8033002751 via CRESCHZZ80A AcctNo: IBAN: CH39048350984083000 |
| CHF | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN, *Acct No.* 8033002751 via CRESCHZZ80A AcctNo: IBAN: CH39048350984083000 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* 3996060705 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* 3996060705 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 4008750945 00 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* 4008750945 00 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* COM, *Acct No.* 018297310 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* COM, *Acct No.* 01270101401—GB12SCBL60910412701014 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* FIN, *Acct No.* 01270101401—GB12SCBL60910412701014 |
| JPY | Bank of India, Tokyo, *SWIFT* BKIDJPJT, *Dept* COM, *Acct No.* 2005-50 |
| JPY | Bank of India, Tokyo, *SWIFT* BKIDJPJT, *Dept* FIN, *Acct No.* 2005-50 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* 70030204342 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* 70030204342 |
| SAR | Alawwal Bank, Riyadh, *SWIFT* AAALSARI, *Dept* COM, *Acct No.* 031-002-925-635—SA0550000000031002925635 |
| SAR | Alawwal Bank, Riyadh, *SWIFT* AAALSARI, *Dept* FIN, *Acct No.* 031-002-925-635—SA0550000000031002925635 |
| SAR | Bank Al-Jazira, Jeddah, *SWIFT* BJAZSAJE, *Dept* COM, *Acct No.* 0990-050115-001—SA0760009900050115001 |
| SAR | Bank Al-Jazira, Jeddah, *SWIFT* BJAZSAJE, *Dept* FIN, *Acct No.* 0990-050115-001—SA0760009900050115001 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM, *Acct No.* 3582026646001 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 8900405570 |

## HDFC Bank Ltd

HDFC Bank House, Senapati Bapat Marg, Lower Parel (W)
**Tel** (91-22) 6652 1000   **Fax** (91-22) 2496 0737
**Prin Corr**

| | |
|---|---|
| AED | Abu Dhabi Commercial Bank, Abu Dhabi, *SWIFT* ADCBAEAA, *Dept* COM, *Acct No.* 100228001001—AE32003000001002280 01001 |
| AED | EMIRATES NBD PJSC, Dubai, *SWIFT* EBILAEAD, *Dept* COM, *Acct No.* 1261026056501—AE95026000126102505650 1 |
| AED | EMIRATES NBD PJSC, Dubai, *SWIFT* EBILAEAD, *Dept* FIN, *Acct No.* 1261026056501—AE95026000126102505650 1 |
| AED | MashreqBank PSC, Dubai, *SWIFT* BOMLAEAD, *Dept* COM, *Acct No.* 195510887—AE32033000001019551088 7 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 568204AUD00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 568204AUD00001 |
| AUD | JPMorgan Chase Bank, National Association, Sydney, *SWIFT* CHASAU2X, *Dept* COM, *Acct No.* 0010066820 |
| CAD | JPMorgan Chase Bank, National Association, Toronto, *SWIFT* CHASCATT, *Dept* COM, *Acct No.* 4681434101 |
| CAD | The Bank of Nova Scotia, Toronto, *SWIFT* NOSCCATT, *Dept* COM, *Acct No.* 244511 |
| CAD | The Bank of Nova Scotia, Toronto, *SWIFT* NOSCCATT, *Dept* FIN, *Acct No.* 244511 |
| CAD | The Toronto-Dominion Bank, Toronto, *SWIFT* TDOMCATTTOR, *Dept* COM, *Acct No.* 0360-01-2002259 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 02300000094 169050000E—CH07002302300941 69905E |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* 02300000094 169050000E—CH07002302300941 69905E |

**HDFC Bank Ltd** *continued*

| | |
|---|---|
| CNY | Bank of America, National Association, Hong Kong Island, *SWIFT* BOFAHKHX, *Dept COM, Acct No.* 6055 94631012 |
| DKK | Nordea Bank AB (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept COM, Acct No.* 5000015611—DK1820005000015611 |
| DKK | Nordea Bank AB (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept FIN, Acct No.* 5000015611—DK1820005000015611 |
| EUR | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept COM, Acct No.* 20325364442255—GB28BARC20325364442255 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept COM, Acct No.* 400875103400 EUR |
| EUR | J.P. Morgan AG, Frankfurt, *SWIFT* CHASDEFX, *Dept COM, Acct No.* 623-16-02308—DE265011080062316023O8 |
| EUR | J.P. Morgan AG, Frankfurt, *SWIFT* CHASDEFX, *Dept FIN, Acct No.* 623-16-02308—DE265011080062316023O8 |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept COM, Acct No.* 1013704850 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept COM, Acct No.* 18102010—DE5051230500001810201O |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept COM, Acct No.* 33606546—GB76 BARC 2032 5333 6065 46 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept FIN, Acct No.* 33606546—GB76 BARC 2032 5333 6065 46 |
| GBP | Deutsche Bank Aktiengesellschaft, London, *SWIFT* DEUTGB2L, *Dept COM, Acct No.* 8400301132000OGBP000LDN |
| GBP | JPMorgan Chase Bank, National Association, London, *SWIFT* CHASGB2L, *Dept COM, Acct No.* 111-35191 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept COM, Acct No.* 447-094-0652-8 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept FIN, Acct No.* 447-094-0652-8 |
| JPY | JPMorgan Chase Bank, National Association, Tokyo, *SWIFT* CHASJPJT, *Dept COM, Acct No.* 01-42-453539 |
| JPY | JPMorgan Chase Bank, National Association, Tokyo, *SWIFT* CHASJPJT, *Dept FIN, Acct No.* 01-42-453539 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept COM, Acct No.* 4313 |
| KRW | Bank of America, National Association, Seoul, *SWIFT* BOFAKR2X, *Dept COM, Acct No.* 6070-42380-034 |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept COM, Acct No.* 60010206408 |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept FIN, Acct No.* 60010206408 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept COM, Acct No.* 568204NZD00001 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept FIN, Acct No.* 568204NZD00001 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept COM, Acct No.* 100001548O037 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept FIN, Acct No.* 100001548O037 |
| SAR | Alawwal Bank, Riyadh, *SWIFT* AAALSARI, *Dept COM, Acct No.* 31002605275—SA41500000000310026052705 |
| SAR | Alawwal Bank, Riyadh, *SWIFT* AAALSARI, *Dept FIN, Acct No.* 31002605275—SA41500000000310026052705 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept COM, Acct No.* 88344223000104—SA141000008834422300010O4 |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept COM, Acct No.* 3952790951—SE6180000000039527909511 |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept FIN, Acct No.* 3952790951—SE1830000000039527909511 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept COM, Acct No.* 003-901438-4 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept FIN, Acct No.* 003-901438-4 |
| SGD | JPMorgan Chase Bank, National Association, Singapore, *SWIFT* CHASSGSG, *Dept COM, Acct No.* 111874122 |
| THB | Bank of America, National Association, Bangkok, *SWIFT* BOFATH2X, *Dept COM, Acct No.* 31118014 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept COM, Acct No.* 6550492079 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept COM, Acct No.* 001-1-406717 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept FIN, Acct No.* 001-1-406717 |
| USD | Prime Bank Limited, Dhaka, *SWIFT* PRBLBDDH, *Dept COM, Acct No.* 10150110000868 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept COM, Acct No.* 3582086660001 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept COM, Acct No.* 8900330037 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept COM, Acct No.* 2000191000409 |
| ZAR | FirstRand Bank Ltd, Johannesburg, *SWIFT* FIRNZAJJ, *Dept COM, Acct No.* 9020950 |
| ZAR | FirstRand Bank Ltd, Johannesburg, *SWIFT* FIRNZAJJ, *Dept FIN, Acct No.* 9020950 |

**ICICI Bank Ltd**
ICICI Twrs, Bandra Kurla Complex Bandra (East)
**Tel** (91-22) 26531116   **Fax** (91-22) 26531414
**Prin Corr**

| | |
|---|---|
| AED | EMIRATES NBD PJSC, Dubai, *SWIFT* EBILAEAD, *Dept COM, Acct No.* 0004-809148-787 |
| AED | EMIRATES NBD PJSC, Dubai, *SWIFT* EBILAEAD, *Dept FIN, Acct No.* 0004-809148-787 |
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33032, *Dept COM, Acct No.* 1803038768500 |
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33032, *Dept FIN, Acct No.* 1803038768500 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept COM, Acct No.* 09591-102-247-4 |

| | |
|---|---|
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept FIN, Acct No.* 09591-102-247-4 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept COM, Acct No.* 0835094601863000—CH23 0483 5094 6018 6300 0 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept FIN, Acct No.* 0835094601863000—CH23 0483 5094 6018 6300 0 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept COM, Acct No.* 3996056694—DK0630003996056694 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept FIN, Acct No.* 3996056694—DK0630003996056694 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept COM, Acct No.* 400875075400EUR |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept FIN, Acct No.* 400875075400EUR |
| EUR | Credit Agricole S.A., Montrouge, *SWIFT* AGRIFRPP, *Dept COM, Acct No.* 21045348000—FR7630006000012104534800002 |
| EUR | Credit Agricole S.A., Montrouge, *SWIFT* AGRIFRPP, *Dept FIN, Acct No.* 21045348000—FR7630006000012104534800002 |
| EUR | J.P. Morgan AG, Frankfurt, *SWIFT* CHASDEFX, *Dept COM, Acct No.* 6231605988—DE9150110800623160598B |
| EUR | J.P. Morgan AG, Frankfurt, *SWIFT* CHASDEFX, *Dept FIN, Acct No.* 6231605988—DE9150110800623160598B |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept COM, Acct No.* 37063729—DE9150110800623160598B |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept FIN, Acct No.* 37063729—DE9150110800623160598B |
| GBP | JPMorgan Chase Bank, National Association, London, *SWIFT* CHASGB2L, *Dept COM, Acct No.* 24744501—GB14CHAS60924224744501 |
| GBP | JPMorgan Chase Bank, National Association, London, *SWIFT* CHASGB2L, *Dept FIN, Acct No.* 24744501—GB14CHAS60924224744501 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept COM, Acct No.* 511 639197-001 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept FIN, Acct No.* 511 639197-001 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept COM, Acct No.* 4308 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept FIN, Acct No.* 4308 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept COM, Acct No.* 7002 02 04271—NO4070020204271 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept FIN, Acct No.* 7002 02 04271—NO4070020204271 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept COM, Acct No.* 103705NZD00001 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept FIN, Acct No.* 103705NZD00001 |
| QAR | The Commercial Bank (QSC), Doha, *SWIFT* CBQAQAQA, *Dept COM, Acct No.* 4010-004124-001 |
| QAR | The Commercial Bank (QSC), Doha, *SWIFT* CBQAQAQA, *Dept FIN, Acct No.* 4010-004124-001 |
| SAR | Alawwal Bank, Riyadh, *SWIFT* AAALSARI, *Dept COM, Acct No.* 031002177003—SA15 5000 0000 0310 0217 7003 |
| SAR | Alawwal Bank, Riyadh, *SWIFT* AAALSARI, *Dept FIN, Acct No.* 031002177003—SA15 5000 0000 0310 0217 7003 |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept COM, Acct No.* 3952 79 10226—SE16300000000395 27910226 |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept FIN, Acct No.* 3952 79 10226—SE16300000000395 27910226 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept COM, Acct No.* 52018562525 |
| SGD | JPMorgan Chase Bank, National Association, Singapore, *SWIFT* CHASSGSG, *Dept COM, Acct No.* 111 87278-7 |
| SGD | JPMorgan Chase Bank, National Association, Singapore, *SWIFT* CHASSGSG, *Dept FIN, Acct No.* 111 87278-7 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept COM, Acct No.* 6550691846 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept FIN, Acct No.* 6550691846 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept COM, Acct No.* 400808595 USD |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept FIN, Acct No.* 400808595 USD |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept COM, Acct No.* 8900584041 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept FIN, Acct No.* 8900584041 |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, *SWIFT* SBZAZAJJ, *Dept COM, Acct No.* 7222151 |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, *SWIFT* SBZAZAJJ, *Dept FIN, Acct No.* 7222151 |

**IDBI Bank Limited**
Shri Pradip Roy, 9th Floor, Idbi Tower, World Trade Centre Complex, Cufe Parade
**Tel** (91-22) 22189111   **Fax** (91-22) 22181294
**Prin Corr**

| | |
|---|---|
| AED | Abu Dhabi Commercial Bank, Abu Dhabi, *SWIFT* ADCBAEAA, *Dept COM, Acct No.* 100626001001 |
| AED | Abu Dhabi Commercial Bank, Abu Dhabi, *SWIFT* ADCBAEAA, *Dept FIN, Acct No.* 100626001001 |
| AUD | HSBC Bank Australia Limited, Sydney, *SWIFT* HKBAAU2SSYD, *Dept COM, Acct No.* 011-795861-041 |
| AUD | HSBC Bank Australia Limited, Sydney, *SWIFT* HKBAAU2SSYD, *Dept FIN, Acct No.* 011-795861-041 |

Case 1:20-mc-00131-VSB   Document 5-4   Filed 03/04/20   Page 15 of 29

Mumbai

**722   INDIA**

December 2017 - May 2018
The Bank Directory
Worldwide Correspondents

**IDBI Bank Limited** *continued*

| | |
|---|---|
| CAD | Royal Bank of Canada, Toronto, *SWIFT ROYCCAT2*, *Dept COM*, *Acct No.* 95911030634 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT ROYCCAT2*, *Dept FIN*, *Acct No.* 95911030634 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT UBSWCHZH80A*, *Dept COM*, *Acct No.* 230-94752.05 Y |
| CHF | UBS Switzerland AG, Zürich, *SWIFT UBSWCHZH80A*, *Dept FIN*, *Acct No.* 230-94752.05 Y |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT DABADKKK*, *Dept COM*, *Acct No.* 3996-070-794 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT DABADKKK*, *Dept FIN*, *Acct No.* 3996-070-794 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT COBADEFF*, *Dept COM*, *Acct No.* 400875045700 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT COBADEFF*, *Dept FIN*, *Acct No.* 400875045700 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT DEUTDEFF*, *Dept COM*, *Acct No.* (100) 9534132 00 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT DEUTDEFF*, *Dept FIN*, *Acct No.* (100) 9534132 00 |
| EUR | Societe Generale, Paris, *SWIFT SOGEFRPP*, *Dept COM*, *Acct No.* 001014849140 |
| EUR | Societe Generale, Paris, *SWIFT SOGEFRPP*, *Dept FIN*, *Acct No.* 001014849140 |
| EUR | Wells Fargo Bank, National Association, London, *SWIFT PNBPGB2L*, *Dept COM*, *Acct No.* 4696162 |
| EUR | Wells Fargo Bank, National Association, London, *SWIFT PNBPGB2L*, *Dept FIN*, *Acct No.* 4696162 |
| GBP | Barclays Bank PLC, London, *SWIFT BARCGB22*, *Dept COM*, *Acct No.* 93687147 |
| GBP | Barclays Bank PLC, London, *SWIFT BARCGB22*, *Dept FIN*, *Acct No.* 93687147 |
| GBP | Standard Chartered Bank, London, *SWIFT SCBLGB2L*, *Dept COM*, *Acct No.* 01-70876-2401 |
| GBP | Standard Chartered Bank, London, *SWIFT SCBLGB2L*, *Dept FIN*, *Acct No.* 01-70876-2401 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT HSBCHKHHHKH*, *Dept COM*, *Acct No.* 502379365001 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT HSBCHKHHHKH*, *Dept FIN*, *Acct No.* 502379365001 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT SMBCJPJT*, *Dept COM*, *Acct No.* 5273 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT SMBCJPJT*, *Dept FIN*, *Acct No.* 5273 |
| KRW | Standard Chartered Korea Limited, Seoul, *SWIFT SCBLKRSE*, *Dept COM*, *Acct No.* 195-10-010934 |
| KRW | Standard Chartered Korea Limited, Seoul, *SWIFT SCBLKRSE*, *Dept FIN*, *Acct No.* 195-10-010934 |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT NDEANOKK*, *Dept COM*, *Acct No.* 60010206203 |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT NDEANOKK*, *Dept FIN*, *Acct No.* 60010206203 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT ESSESESS*, *Dept COM*, *Acct No.* 52018560867 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT ESSESESS*, *Dept FIN*, *Acct No.* 52018560867 |
| SGD | Deutsche Bank Aktiengesellschaft, Singapore, *SWIFT DEUTSGSG*, *Dept COM*, *Acct No.* 2773679-00-0 |
| SGD | Deutsche Bank Aktiengesellschaft, Singapore, *SWIFT DEUTSGSG*, *Dept FIN*, *Acct No.* 2773679-00-0 |
| USD | Bank of India, New York City, *SWIFT BKIDUS33*, *Dept COM*, *Acct No.* 00000-43763 |
| USD | Bank of India, New York City, *SWIFT BKIDUS33*, *Dept FIN*, *Acct No.* 00000-43763 |
| USD | Citibank, N.A., New York City, *SWIFT CITIUS33*, *Dept COM*, *Acct No.* 3615-1898 |
| USD | Citibank, N.A., New York City, *SWIFT CITIUS33*, *Dept FIN*, *Acct No.* 3615-1898 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT BKTRUS33*, *Dept COM*, *Acct No.* 04-169-786 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT BKTRUS33*, *Dept FIN*, *Acct No.* 04-169-786 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT CHASUS33*, *Dept COM*, *Acct No.* 811165505 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT CHASUS33*, *Dept FIN*, *Acct No.* 811165505 |
| USD | Standard Chartered Bank, New York City, *SWIFT SCBLUS33*, *Dept COM*, *Acct No.* 3582-0670-16001 |
| USD | Standard Chartered Bank, New York City, *SWIFT SCBLUS33*, *Dept FIN*, *Acct No.* 3582-0670-16001 |
| USD | The Bank of New York Mellon, New York City, *SWIFT IRVTUS3N*, *Dept COM*, *Acct No.* 8900-418-613 |
| USD | The Bank of New York Mellon, New York City, *SWIFT IRVTUS3N*, *Dept FIN*, *Acct No.* 8900-418-613 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT PNBPUS3NNYC*, *Dept COM*, *Acct No.* 2000-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 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT PNBPUS3NNYC*, *Dept FIN*, *Acct No.* 2000-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 |

**IndusInd Bank Limited**
IndusInd House, 425 Dadasaheb Bhadkamkar Marg Lamington Road
**Tel** (91-22) 23857474   **Fax** (91-22) 23809931
**Prin Corr**

| | |
|---|---|
| ACU | Standard Chartered Bank, Colombo, *SWIFT SCBLLKLX*, *Dept COM*, *Acct No.* 15-3607607-93 |
| ACU | Standard Chartered Bank, Colombo, *SWIFT SCBLLKLX*, *Dept FIN*, *Acct No.* 15-3607607-93 |
| ACU | Standard Chartered Bank, Dhaka, *SWIFT SCBLBDDX*, *Dept COM*, *Acct No.* 15-8009473-01USD |
| ACU | Standard Chartered Bank, Dhaka, *SWIFT SCBLBDDX*, *Dept FIN*, *Acct No.* 15-8009473-01USD |
| AED | EMIRATES NBD PJSC, Dubai, *SWIFT EBILAEAD*, *Dept COM*, *Acct No.* 1264433175701 |
| AED | EMIRATES NBD PJSC, Dubai, *SWIFT EBILAEAD*, *Dept FIN*, *Acct No.* 1264433175701 |
| AED | Union National Bank, Abu Dhabi, *SWIFT UNBEAEAA*, *Dept COM*, *Acct No.* 011004546258 |

| | |
|---|---|
| AED | Union National Bank, Abu Dhabi, *SWIFT UNBEAEAA*, *Dept FIN*, *Acct No.* 011004546258 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT ANZBAU3M*, *Dept COM*, *Acct No.* 553529/00001CURRENT A/C NO.1 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT ANZBAU3M*, *Dept FIN*, *Acct No.* 553529/00001CURRENT A/C NO.1 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT WPACAU2S*, *Dept COM*, *Acct No.* 032000775320 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT WPACAU2S*, *Dept COM*, *Acct No.* INU0001972 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT WPACAU2S*, *Dept FIN*, *Acct No.* 032000775320 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT WPACAU2S*, *Dept FIN*, *Acct No.* INU0001972 |
| CAD | BNY Mellon, National Association, Toronto, *SWIFT MELNCATT*, *Dept COM*, *Acct No.* 0001500104 |
| CAD | BNY Mellon, National Association, Toronto, *SWIFT MELNCATT*, *Dept COM*, *Acct No.* 0001500198 |
| CAD | BNY Mellon, National Association, Toronto, *SWIFT MELNCATT*, *Dept FIN*, *Acct No.* 0001500104 |
| CAD | BNY Mellon, National Association, Toronto, *SWIFT MELNCATT*, *Dept FIN*, *Acct No.* 0001500198 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT ROYCCAT2*, *Dept COM*, *Acct No.* 09591-230-888-0 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT ROYCCAT2*, *Dept FIN*, *Acct No.* 09591-230-888-0 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT UBSWCHZH80A*, *Dept COM*, *Acct No.* 0230000009425005000Y |
| CHF | UBS Switzerland AG, Zürich, *SWIFT UBSWCHZH80A*, *Dept FIN*, *Acct No.* 0230000009425005000Y |
| CNY | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT SCBLHKHH*, *Dept COM*, *Acct No.* 44709439841 |
| CNY | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT SCBLHKHH*, *Dept FIN*, *Acct No.* 44709439841 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT DABADKKK*, *Dept COM*, *Acct No.* 3996053903 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT DABADKKK*, *Dept FIN*, *Acct No.* 3996053903 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT COBADEFF*, *Dept COM*, *Acct No.* 50040000/400 8750671 00 EUR |
| EUR | Commerzbank AG, Frankfurt, *SWIFT COBADEFF*, *Dept FIN*, *Acct No.* 50040000/400 8750671 00 EUR |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT SCBLDEFX*, *Dept COM*, *Acct No.* 18258906 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT SCBLDEFX*, *Dept FIN*, *Acct No.* 18258906 |
| EUR | Wells Fargo Bank, National Association, London, *SWIFT PNBPGB2L*, *Dept COM*, *Acct No.* 19240162 |
| EUR | Wells Fargo Bank, National Association, London, *SWIFT PNBPGB2L*, *Dept FIN*, *Acct No.* 19240162 |
| GBP | Barclays Bank PLC, London, *SWIFT BARCGB22*, *Dept COM*, *Acct No.* 20325313 741230 |
| GBP | Barclays Bank PLC, London, *SWIFT BARCGB22*, *Dept FIN*, *Acct No.* 20325313 741230 |
| GBP | National Westminster Bank PLC, London, *SWIFT NWBKGB2L*, *Dept COM*, *Acct No.* 4400204625846 |
| GBP | National Westminster Bank PLC, London, *SWIFT NWBKGB2L*, *Dept FIN*, *Acct No.* 4400204625846 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT HSBCHKHHHKH*, *Dept COM*, *Acct No.* 511038166001 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT HSBCHKHHHKH*, *Dept FIN*, *Acct No.* 511038166001 |
| JPY | State Bank of India, Tokyo, *SWIFT SBINJPJT*, *Dept COM*, *Acct No.* 10171860202000 |
| JPY | State Bank of India, Tokyo, *SWIFT SBINJPJT*, *Dept FIN*, *Acct No.* 10171860020001 |
| JPY | Wells Fargo Bank, National Association, Tokyo, *SWIFT PNBPJPJX*, *Dept COM*, *Acct No.* 99813069 |
| JPY | Wells Fargo Bank, National Association, Tokyo, *SWIFT PNBPJPJX*, *Dept FIN*, *Acct No.* 99813069 |
| NOK | DNB Bank ASA, Oslo, *SWIFT DNBANOKK*, *Dept COM*, *Acct No.* 7001.02.04656 |
| NOK | DNB Bank ASA, Oslo, *SWIFT DNBANOKK*, *Dept FIN*, *Acct No.* 7001.02.04656 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT ANZBNZ22058*, *Dept COM*, *Acct No.* 553529/00001NZD ACCOUNT NO1 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT ANZBNZ22058*, *Dept FIN*, *Acct No.* 553529/00001NZD ACCOUNT NO1 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT NCBKSAJE*, *Dept COM*, *Acct No.* 88312345000903 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT NCBKSAJE*, *Dept FIN*, *Acct No.* 88312345000903 |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT NDEASESS*, *Dept COM*, *Acct No.* 39527900085SEK |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT NDEASESS*, *Dept FIN*, *Acct No.* 39527900085SEK |
| SGD | The Hongkong and Shanghai Banking Corporation Limited, Singapore, *SWIFT HSBCSGSG*, *Dept COM*, *Acct No.* 141167379001 |
| SGD | The Hongkong and Shanghai Banking Corporation Limited, Singapore, *SWIFT HSBCSGSG*, *Dept FIN*, *Acct No.* 141167379001 |
| SGD | United Overseas Bank Limited, Singapore, *SWIFT UOVBSGSG*, *Dept COM*, *Acct No.* 3013990121 |
| SGD | United Overseas Bank Limited, Singapore, *SWIFT UOVBSGSG*, *Dept FIN*, *Acct No.* 3013990121 |
| USD | Bank of America, National Association, New York City, *SWIFT BOFAUS3N*, *Dept COM*, *Acct No.* 6550-9-92086 |
| USD | Bank of America, National Association, New York City, *SWIFT BOFAUS3N*, *Dept FIN*, *Acct No.* 6550-9-92086 |
| USD | HSBC Bank USA, National Association, New York City, *SWIFT MRMDUS33*, *Dept COM*, *Acct No.* 48283 |

**IndusInd Bank Limited** *continued*

| | |
|---|---|
| USD | HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept FIN, Acct No.* 48283 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept COM, Acct No.* 406314026 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept FIN, Acct No.* 406314026 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept COM, Acct No.* 8900444096 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept FIN, Acct No.* 8900444096 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept COM, Acct No.* 200019 1075023 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept FIN, Acct No.* 200019 1075023 |
| ZAR | FirstRand Bank Ltd, Johannesburg, *SWIFT* FIRNZAJJ, *Dept COM, Acct No.* 9020993 |
| ZAR | FirstRand Bank Ltd, Johannesburg, *SWIFT* FIRNZAJJ, *Dept FIN, Acct No.* 9020993 |

**Kotak Mahindra Bank Ltd.**
27BKC, C27, G Block, Bandra Kurla Complex Bandra (E)
**Tel** (91-22) 61660000   **Fax** (91-22) 67132403
**Prit Corr**

| | |
|---|---|
| AED | EMIRATES NBD PJSC, Dubai, *SWIFT* EBILAEAD, *Dept COM, Acct No.* 1261168007501—AE4302600012611680075O1 |
| AED | EMIRATES NBD PJSC, Dubai, *SWIFT* EBILAEAD, *Dept FIN, Acct No.* 1261168007501—AE4302600012611680075O1 |
| AUD | Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept COM, Acct No.* 06796710000597 |
| AUD | Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept FIN, Acct No.* 06796710000597 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept COM, Acct No.* 1775812 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept FIN, Acct No.* 1775812 |
| CHF | Zurcher Kantonalbank, Zürich, *SWIFT* ZKBKCHZZ80A, *Dept COM, Acct No.* CH7800700070000045381 |
| CHF | Zurcher Kantonalbank, Zürich, *SWIFT* ZKBKCHZZ80A, *Dept FIN, Acct No.* CH7800700070000045381 |
| CNY | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept COM, Acct No.* 500830666209 |
| CNY | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept FIN, Acct No.* 500830666209 |
| DKK | Svenska Handelsbanken AB (publ), Copenhagen, *SWIFT* HANDDKKK, *Dept COM, Acct No.* 08803901660 |
| DKK | Svenska Handelsbanken AB (publ), Copenhagen, *SWIFT* HANDDKKK, *Dept FIN, Acct No.* 08803901660 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept COM, Acct No.* 9535345 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept FIN, Acct No.* 9535345 |
| GBP | Deutsche Bank Aktiengesellschaft, London, *SWIFT* DEUTGB2L, *Dept COM, Acct No.* 84003140740000GBP000LDN |
| GBP | Deutsche Bank Aktiengesellschaft, London, *SWIFT* DEUTGB2L, *Dept FIN, Acct No.* 84003140740000GBP000LDN |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept COM, Acct No.* 500830666001 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept FIN, Acct No.* 500830666001 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept COM, Acct No.* 4904 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept FIN, Acct No.* 4904 |
| NZD | Westpac New Zealand Limited, Auckland, *SWIFT* WPACNZ2W, *Dept COM, Acct No.* RET013730NZD220001 |
| NZD | Westpac New Zealand Limited, Auckland, *SWIFT* WPACNZ2W, *Dept FIN, Acct No.* RET013730NZD220001 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept COM, Acct No.* 55535109000109—SA1810000555351O9000109 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept FIN, Acct No.* 55535109000109—SA1810000555351O9000109 |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept COM, Acct No.* 40367649 |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept FIN, Acct No.* 40367649 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, *SWIFT* OCBCSGSG, *Dept COM, Acct No.* 517-784310-001 |
| SGD | Oversea-Chinese Banking Corporation Limited, Singapore, *SWIFT* OCBCSGSG, *Dept FIN, Acct No.* 517-784310-001 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept COM, Acct No.* 8900517794 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept FIN, Acct No.* 8900517794 |
| ZAR | Nedbank Limited, Sandown, *SWIFT* NEDSZAJJ, *Dept COM, Acct No.* 1986253287 |
| ZAR | Nedbank Limited, Sandown, *SWIFT* NEDSZAJJ, *Dept FIN, Acct No.* 1986253287 |

**Syndicate Bank**
Maker Twrs 'F', 2nd Fl, Cuffe Pde, Colaba
**Tel** (91-22) 22154649   **Fax** (91-22) 22161537
**Prit Corr**

| | |
|---|---|
| AED | EMIRATES NBD PJSC, Dubai, *SWIFT* EBILAEAD, *Dept COM, Acct No.* 1261036191101 |
| AED | EMIRATES NBD PJSC, Dubai, *SWIFT* EBILAEAD, *Dept FIN, Acct No.* 1261036191101 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept COM, Acct No.* 211540/00001 |

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept FIN, Acct No.* 211540/00001 |
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33, *Dept COM, Acct No.* 1803002208500 |
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33, *Dept FIN, Acct No.* 1803002208500 |
| CAD | The Bank of Nova Scotia, Toronto, *SWIFT* NOSCCATT, *Dept COM, Acct No.* 0302317 |
| CAD | The Bank of Nova Scotia, Toronto, *SWIFT* NOSCCATT, *Dept FIN, Acct No.* 0302317 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept COM, Acct No.* 023000008612705O000R |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept FIN, Acct No.* 023000008612705O000R |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept COM, Acct No.* 3007515618 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept FIN, Acct No.* 3007515618 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept COM, Acct No.* 400874443500EUR |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept FIN, Acct No.* 400874443500EUR |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept COM, Acct No.* 100 9534926 1000 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept FIN, Acct No.* 100 9534926 1000 |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept COM, Acct No.* 002016203010 |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept FIN, Acct No.* 002016203010 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept COM, Acct No.* 018138110 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept FIN, Acct No.* 018138110 |
| EUR | Syndicate Bank, London, *SWIFT* SYNDGB2L, *Dept COM, Acct No.* 144/01/589200 |
| EUR | Syndicate Bank, London, *SWIFT* SYNDGB2L, *Dept FIN, Acct No.* 144/01/589200 |
| EUR | Wells Fargo Bank, National Association, London, *SWIFT* PNBPGB2L, *Dept COM, Acct No.* 06851162 |
| EUR | Wells Fargo Bank, National Association, London, *SWIFT* PNBPGB2L, *Dept FIN, Acct No.* 06851162 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept COM, Acct No.* 20325300146021 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept FIN, Acct No.* 20325300146021 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept COM, Acct No.* 00262731 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept FIN, Acct No.* 00262731 |
| GBP | Syndicate Bank, London, *SWIFT* SYNDGB2L, *Dept COM* |
| GBP | Syndicate Bank, London, *SWIFT* SYNDGB2L, *Dept FIN* |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept COM, Acct No.* 44709401232 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept FIN, Acct No.* 44709401232 |
| JPY | Bank of America, National Association, Tokyo, *SWIFT* BOFAJPJX, *Dept COM, Acct No.* 606418286016 |
| JPY | Bank of America, National Association, Tokyo, *SWIFT* BOFAJPJX, *Dept FIN, Acct No.* 606418286016 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept COM, Acct No.* 7001.02.04397 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept FIN, Acct No.* 7001.02.04397 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept COM, Acct No.* 52018528866 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept FIN, Acct No.* 52018528866 |
| SGD | United Overseas Bank Limited, Singapore, *SWIFT* UOVBSGSG, *Dept COM, Acct No.* 1013990749 |
| SGD | United Overseas Bank Limited, Singapore, *SWIFT* UOVBSGSG, *Dept FIN, Acct No.* 1013990749 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept COM, Acct No.* 36059901 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept FIN, Acct No.* 36059901 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept COM, Acct No.* 04033950 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept FIN, Acct No.* 04033950 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept COM, Acct No.* 406312764 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept FIN, Acct No.* 406312764 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept COM, Acct No.* 3582089604001 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept FIN, Acct No.* 3582089604001 |
| USD | Syndicate Bank, London, *SWIFT* SYNDGB2L, *Dept COM, Acct No.* 022/01/589200 |
| USD | Syndicate Bank, London, *SWIFT* SYNDGB2L, *Dept FIN, Acct No.* 022/01/589200 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept COM, Acct No.* 2000191003493 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept FIN, Acct No.* 2000191003493 |

**Union Bank of India**
239 Vidhan Bhawan Marg Union Bank Bhawan Ground Floor Nariman Point
**Tel** (91-22) 22892000   **Fax** (91-22) 22824689
**Prit Corr**

| | |
|---|---|
| ACU | Bank of Ceylon, Colombo, *SWIFT* BCEYLKLX125, *Dept COM, Acct No.* 0087-56-2100002-1-0000 |
| ACU | Bank of Ceylon, Colombo, *SWIFT* BCEYLKLX125, *Dept FIN, Acct No.* 0087-56-2100002-1-0000 |
| ACU | Janata Bank, Dhaka, *SWIFT* JANBBDDHJBD, *Dept COM, Acct No.* JBD/LO/DLR/ACU/002/95 |
| ACU | Janata Bank, Dhaka, *SWIFT* JANBBDDHJBD, *Dept FIN, Acct No.* JBD/LO/DLR/ACU/002/95 |
| ACU | Myanma Foreign Trade Bank, Yangon, *SWIFT* MFTBMMMY, *Dept COM, Acct No.* 92905 |

Case 1:20-mc-00131-VSB   Document 5-4   Filed 03/04/20   Page 17 of 29

Mumbai

**724  INDIA**

December 2017 - May 2018
The Bank Directory
Worldwide Correspondents

**Union Bank of India** *continued*

| | |
|---|---|
| ACU | Myanma Foreign Trade Bank, Yangon, *SWIFT* MFTBMMMY, *Dept FIN, Acct No.* 92905 |
| ACU | Standard Chartered Bank (Pakistan) Limited, Karachi, *SWIFT* SCBLPKKX, *Dept COM, Acct No.* 15000480401 |
| ACU | Standard Chartered Bank (Pakistan) Limited, Karachi, *SWIFT* SCBLPKKX, *Dept FIN, Acct No.* 15000480401 |
| AED | Commercial Bank of Dubai, Dubai, *SWIFT* CBDUAEAD, *Dept COM, Acct No.* 1001396447 |
| AED | Commercial Bank of Dubai, Dubai, *SWIFT* CBDUAEAD, *Dept FIN, Acct No.* 1001396447 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept COM, Acct No.* 202945-00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept FIN, Acct No.* 202945-00001 |
| CAD | The Bank of Nova Scotia, Toronto, *SWIFT* NOSCCATT, *Dept COM, Acct No.* 0319813 |
| CAD | The Bank of Nova Scotia, Toronto, *SWIFT* NOSCCATT, *Dept FIN, Acct No.* 0319813 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept COM, Acct No.* 86-131-050000Z |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept FIN, Acct No.* 86-131-050000Z |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept COM, Acct No.* 3007527519 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept FIN, Acct No.* 3007527519 |
| EUR | Bank of India, Paris, *SWIFT* BKIDFRPP, *Dept COM, Acct No.* 4310002055 |
| EUR | Bank of India, Paris, *SWIFT* BKIDFRPP, *Dept FIN, Acct No.* 4310002055 |
| EUR | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept COM, Acct No.* 20325359057533 |
| EUR | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept FIN, Acct No.* 20325359057533 |
| EUR | Commerzbank AG, Düsseldorf, *SWIFT* COBADEDD, *Dept COM, Acct No.* 600068255900 |
| EUR | Commerzbank AG, Düsseldorf, *SWIFT* COBADEDD, *Dept FIN, Acct No.* 600068255900 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept COM, Acct No.* 953408200 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept FIN, Acct No.* 953408200 |
| EUR | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept COM, Acct No.* 100100003601 |
| EUR | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept FIN, Acct No.* 100100003601 |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept COM, Acct No.* FR 76300030699000 |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept FIN, Acct No.* FR 76300030699000 |
| EUR | The Royal Bank of Scotland plc, Amsterdam, *SWIFT* RBOSNL2A, *Dept COM, Acct No.* 529517000 |
| EUR | The Royal Bank of Scotland plc, Amsterdam, *SWIFT* RBOSNL2A, *Dept FIN, Acct No.* 529517000 |
| EUR | UniCredit Bank AG, Munich, *SWIFT* HYVEDEMM, *Dept COM, Acct No.* 69105165 |
| EUR | UniCredit Bank AG, Munich, *SWIFT* HYVEDEMM, *Dept FIN, Acct No.* 69105165 |
| EUR | Union Bank of India, Hong Kong Island, *SWIFT* UBINHKHH, *Dept COM, Acct No.* 10290-00002 |
| EUR | Union Bank of India, Hong Kong Island, *SWIFT* UBINHKHH, *Dept FIN, Acct No.* 10290-00002 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept COM, Acct No.* 70148881 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept FIN, Acct No.* 70148881 |
| GBP | Deutsche Bank Aktiengesellschaft, London, *SWIFT* DEUTGB2L, *Dept COM, Acct No.* 8400339168-6 |
| GBP | Deutsche Bank Aktiengesellschaft, London, *SWIFT* DEUTGB2L, *Dept FIN, Acct No.* 8400339168-6 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept COM, Acct No.* 00264243 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept FIN, Acct No.* 00264243 |
| GBP | National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept COM, Acct No.* 04444019 |
| GBP | National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept FIN, Acct No.* 04444019 |
| HKD | JPMorgan Chase Bank, National Association, Hong Kong Island, *SWIFT* CHASHKHH, *Dept COM, Acct No.* 6896015267 |
| HKD | JPMorgan Chase Bank, National Association, Hong Kong Island, *SWIFT* CHASHKHH, *Dept FIN, Acct No.* 6896015267 |
| HKD | Union Bank of India, Hong Kong Island, *SWIFT* UBINHKHH, *Dept COM, Acct No.* 00001-10290-00000 |
| HKD | Union Bank of India, Hong Kong Island, *SWIFT* UBINHKHH, *Dept FIN, Acct No.* 00001-10290-00000 |
| JPY | Bank of India, Tokyo, *SWIFT* BKIDJPJT, *Dept COM, Acct No.* 1655000055 |
| JPY | Bank of India, Tokyo, *SWIFT* BKIDJPJT, *Dept FIN, Acct No.* 1655000055 |
| MYR | CIMB Bank Berhad, Kuala Lumpur, *SWIFT* CIBBMYKL, *Dept COM, Acct No.* 1408-1198116-05-04 |
| MYR | CIMB Bank Berhad, Kuala Lumpur, *SWIFT* CIBBMYKL, *Dept FIN, Acct No.* 1408-1198116-05-04 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept COM, Acct No.* 7001-02-04176 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept FIN, Acct No.* 7001-02-04176 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept COM, Acct No.* 55535337000105 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept FIN, Acct No.* 55535337000105 |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept COM, Acct No.* 39527907365SEK |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept FIN, Acct No.* 39527907365SEK |
| SGD | JPMorgan Chase Bank, National Association, Singapore, *SWIFT* CHASSGSG, *Dept COM, Acct No.* 88-30-00045-5 |
| SGD | JPMorgan Chase Bank, National Association, Singapore, *SWIFT* CHASSGSG, *Dept FIN, Acct No.* 88-30-00045-5 |
| SGD | United Overseas Bank Limited, Singapore, *SWIFT* UOVBSGSG, *Dept COM, Acct No.* 1013991346 |
| SGD | United Overseas Bank Limited, Singapore, *SWIFT* UOVBSGSG, *Dept FIN, Acct No.* 1013991346 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept COM, Acct No.* 6550-6-92276 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept FIN, Acct No.* 6550-6-92276 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept COM, Acct No.* 10929227 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept FIN, Acct No.* 10929227 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept COM, Acct No.* 11407368 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept FIN, Acct No.* 11407368 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept COM, Acct No.* 3582091780001 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept FIN, Acct No.* 3582091780001 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept COM, Acct No.* 803-3163-429 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept FIN, Acct No.* 8900548541 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept COM, Acct No.* 803-3163-429 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept FIN, Acct No.* 8900548541 |
| USD | Union Bank of India, Hong Kong Island, *SWIFT* UBINHKHH, *Dept COM, Acct No.* 00001-10290-00001 |
| USD | Union Bank of India, Hong Kong Island, *SWIFT* UBINHKHH, *Dept FIN, Acct No.* 00001-10290-00001 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept COM, Acct No.* 2000 193 008506 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept FIN, Acct No.* 2000 193 008506 |

## Yes Bank Ltd

Nehru Centre, 9th Floor, Discovery of India Dr. A.B. Road, Worli
**Tel**  (91-22) 66699000  **Fax**  (91-22) 24900314

**Prin Corr**

| | |
|---|---|
| AED | MashreqBank PSC, Dubai, *SWIFT* BOMLAEAD, *Dept COM, Acct No.* 01019551104—AE500330000010195511048 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept COM, Acct No.* 881169/00001 CURRENT A/C NO.1 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept COM, Acct No.* 1776215 |
| CHF | Landesbank Baden-Wurttemberg, Stuttgart, *SWIFT* SOLADEST, *Dept COM, Acct No.* 7482903199—DE956005010174829031 99 |
| CNY | HSBC Bank (China) Company Limited, Shanghai, *SWIFT* HSBCCNSH, *Dept COM, Acct No.* 088-858543-001 |
| CNY | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHH, *Dept COM, Acct No.* 808-613202-209 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept COM, Acct No.* 400875117400 |
| EUR | Landesbank Baden-Wurttemberg, Stuttgart, *SWIFT* SOLADEST, *Dept COM, Acct No.* 2804675—DE836005010100280467 5 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept COM, Acct No.* 71801569—GB24MIDL4005157180156 9 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept COM, Acct No.* 12544199O1—GB64SCBL609104125441 99 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept COM, Acct No.* 447-0-942504-2 |
| INR | Yes Bank Ltd, Mumbai, *SWIFT* YESBINBB, *Dept COM, Acct No.* 105052414 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept COM, Acct No.* 653-0471526 |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept COM, Acct No.* 60010206297 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22058, *Dept COM, Acct No.* 881169/00001NZD ACCOUNT NO.1 |
| PHP | Australia and New Zealand Banking Group Limited, Metropolitan Manila, *SWIFT* ANZBPHMX, *Dept COM, Acct No.* 00200011 7524 |
| QAR | Doha Bank, Doha, *SWIFT* DOHBQAQA, *Dept COM, Acct No.* 201-11287-01-2006-00 |
| RUB | Joint Stock Company UniCredit Bank, Moscow, *SWIFT* IMBKRUMM, *Dept COM, Acct No.* 30111810600014754091 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept COM, Acct No.* 8832113600 0109 |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept COM, Acct No.* 40 309 649 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept COM, Acct No.* 037-003481-9 |
| THB | Kasikornbank Public Company Limited, Bangkok, *SWIFT* KASITHBK, *Dept COM, Acct No.* 0991381244 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept COM, Acct No.* 765902317 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept COM, Acct No.* 2000193004500 |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, *SWIFT* SBZAZAJJ, *Dept COM, Acct No.* 7222562 |

## 1412  UKRAINE – UNITED ARAB EMIRATES

**Industrialbank** continued

| | |
|---|---|
| RUB | Sberbank of Russia, Moscow, *SWIFT* SABRRUMM012, *Dept COM, Acct No.* 30111810500000000548 |
| RUB | TRANSKAPITALBANK, Moscow, *SWIFT* TJSCRUMM, *Dept COM, Acct No.* 30111810600000000103 |
| RUB | VTB Bank open joint stock company, St. Petersburg, *SWIFT* VTBRRUMM, *Dept COM, Acct No.* 30111810355550000044 |
| SEK | VTB Bank (Deutschland) AG, Frankfurt, *SWIFT* OWHBDEFF, *Dept COM, Acct No.* 0106744469 |
| USD | Ukrgazbank, Kiev, *SWIFT* UGASUAUK, *Dept COM, Acct No.* 16006012000015 via BKTRUS33 |
| USD | VTB Bank (Deutschland) AG, Frankfurt, *SWIFT* OWHBDEFF, *Dept COM, Acct No.* 0106744410 |

### Motor-Bank PJSC
pr. Motorostroiteley, 54-b
**Tel** (380-61) 7205412  **Fax** (380-61) 7205412
**Prin Corr**

| | |
|---|---|
| CHF | Ukreximbank, Kiev, *SWIFT* EXBSUAUX, *Dept COM, Acct. No*. 16002012139521 via UBSWCHZH80A AcctNo: Acc No- 023000000069017050000M |
| CNY | Ukrgazbank, Kiev, *SWIFT* UGASUAUK, *Dept COM, Acct No.* 16007000219002 via ICBKCNBJ AcctNo: Acc No- 010100011902825997 |
| EUR | First Ukrainian International Bank, Donetsk, *SWIFT* FUIBUA2X, *Dept COM, Acct No.* .16006804559119 via COBADEFF |
| EUR | First Ukrainian International Bank, Donetsk, *SWIFT* FUIBUA2X, *Dept COM, Acct No.* 16006804559119 via DEUTDEFF |
| EUR | Ukreximbank, Kiev, *SWIFT* EXBSUAUX, *Dept COM, Acct. No.* 16002012139521 via DEUTDEFF |
| EUR | Ukrgazbank, Kiev, *SWIFT* UGASUAUK, *Dept COM, Acct No.* ..16001156726 via OWHBDEFF |
| EUR | Ukrgazbank, Kiev, *SWIFT* UGASUAUK, *Dept COM, Acct No.* .16001156726 via COBADEFF |
| EUR | Ukreximbank, Kiev, *SWIFT* EXBSUAUX, *Dept COM, Acct No.* 16001156726 via DEUTDEFF |
| GBP | Ukreximbank, Kiev, *SWIFT* EXBSUAUX, *Dept COM, Acct No.* 16002012139521 via DEUTDEFF |
| RUB | Promsvyazbank Public Joint-Stock Company, Moscow, *SWIFT* PRMSRUMM, *Dept COM, Acct No.* 30111810070000936601 |
| USD | First Ukrainian International Bank, Donetsk, *SWIFT* FUIBUA2X, *Dept COM, Acct No.* .16006804559119 via IRVTUS3N |
| USD | First Ukrainian International Bank, Donetsk, *SWIFT* FUIBUA2X, *Dept COM, Acct No.* 16006804559119 via BKTRUS33 |
| USD | Ukreximbank, Kiev, *SWIFT* EXBSUAUX, *Dept COM, Acct No.* .16002012139521 via CITIUS33 |
| USD | Ukreximbank, Kiev, *SWIFT* EXBSUAUX, *Dept COM, Acct No.* 16002012139521 via BKTRUS33 |
| USD | Ukrgazbank, Kiev, *SWIFT* UGASUAUK, *Dept COM, Acct No.* 16001156726 via BKTRUS33 |

### Public Joint Stock Company Metabank
30 Prospekt Metallurgov
**Tel** (380-61) 2287835   **Fax** (380-61) 2131528
**Prin Corr**

| | |
|---|---|
| EUR | UniCredit Bank AG, Munich, *SWIFT* HYVEDEMM, *Dept COM, Acct No.* 69104096 |
| RUB | Sberbank of Russia, Moscow, *SWIFT* SABRRUMM, *Dept COM, Acct No.* 30111810100000000074 |
| USD | Ukreximbank, Kiev, *SWIFT* EXBSUAUX, *Dept COM, Acct No.* 16003012118875/840 |

# UNITED ARAB EMIRATES

## ABU DHABI

### Abu Dhabi Commercial Bank
Abu Dhabi Coml Bank Building, Shk Zayed Str
**Tel** (971-2) 696 2222   **Fax** (971-2) 6109701
**Prin Corr**

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept COM, Acct No.* 229013/00001CURRENT A/C NO 1 |
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33032, *Dept COM, Acct No.* 1803008788500 |
| BHD | National Bank of Abu Dhabi, Manama, *SWIFT* NBADBHBMBRA, *Dept COM, Acct No.* BH07NBAD000006900001022 |
| CAD | Bank of America, National Association, Toronto, *SWIFT* BOFACATT, *Dept COM, Acct No.* 711441143206 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept Com, Acct No.* 0230000000915270500000T |
| CZK | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept COM, Acct No.* 10095000340009 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept COM, Acct No.* 3007525435 |
| EGP | Commercial International Bank (Egypt) S.A.E., Cairo, *SWIFT* CIBEEGCX, *Dept COM, Acct No.* 100006811889 |
| EUR | ABN AMRO Bank N.V., Amsterdam, *SWIFT* ABNANL2A, *Dept COM, Acct No.* 601319788 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept COM, Acct No.* 10095000341004 |

| | |
|---|---|
| EUR | ING Belgique S.A., Brussels, *SWIFT* BBRUBEBB, *Dept COM, Acct* |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept COM, Acct No.* 00411245 |
| GBP | The Royal Bank of Scotland plc, London, *SWIFT* RBOSGB2L, *Dept COM, Acct No.* 16003410770001 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHH, *Dept COM, Acct No.* 567172374001 |
| INR | Abu Dhabi Commercial Bank, Mumbai, *SWIFT* ADCBINBB, *Dept COM, Acct No.* CA/HOA/01828-99999 |
| JOD | Arab Bank Plc, Amman, *SWIFT* ARABJOAX, *Dept COM, Acct No.* J061ARAB1000000000100099073900 |
| JPY | Mizuho Bank Ltd, Tokyo, *SWIFT* MHCBJPJT, *Dept COM, Acct No.* 2778010 |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept COM, Acct No.* KW96NBOK0000000000001000430925 |
| LKR | Hatton National Bank Limited, Colombo, *SWIFT* HBLILKLX, *Dept COM, Acct No.* 054010064885 |
| MAD | Attijariwafa Bank, Casablanca, *SWIFT* BCMAMAMC, *Dept COM, Acct No.* 007780000016900000255196 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept COM, Acct No.* 7001.02.28040 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22, *Dept COM, Acct No.* 2331450000 |
| OMR | HSBC Bank Oman SAOG, Muscat, *SWIFT* BBMEOMRX, *Dept COM, Acct No.* 219-090585-001 |
| PHP | Australia and New Zealand Banking Group Limited, Metropolitan Manila, *SWIFT* ANZBPHMX, *Dept COM, Acct No.* 002000101813 |
| PKR | Meezan Bank Limited, Karachi, *SWIFT* MEZNPKKA, *Dept COM, Acct No.* 0100632397 |
| PKR | Standard Chartered Bank (Pakistan) Limited, Karachi, *SWIFT* SCBLPKKX, *Dept COM, Acct No.* 15903180401 |
| QAR | The Commercial Bank (QSC), Doha, *SWIFT* CBQAQAQA, *Dept COM, Acct No.* QA26CBQA000000000410004152001 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept COM, Acct No.* SA8210000055530001000103 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept COM, Acct No.* 52018531115 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept COM, Acct No.* 0106651552 |
| TND | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept COM, Acct No.* 100950034002I |
| TRY | Türkiye Garanti Bankasi A.S., İstanbul, *SWIFT* TGBATRIS093, *Dept Com, Acct No.* TR52000620009300000649664 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept COM, Acct No.* 6550786000 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept COM, Acct No.* 3582020942001 |
| ZAR | FirstRand Bank Ltd, Johannesburg, *SWIFT* FIRNZAJJ, *Dept COM, Acct No.* 9020209 |

### Abu Dhabi Islamic Bank
Al Bateen Towers Sheikha Fatima Building Block A Next to UAE Central Bank
**Tel** (971-2) 634 3000   **Fax** (971-2) 634 2222
**Prin Corr**

| | |
|---|---|
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33, *Dept COM, Acct No.* 1803071862500 |
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33, *Dept FIN, Acct No.* 1803071862500 |
| BDT | Islami Bank Bangladesh Limited, Dhaka, *SWIFT* IBBLBDDH, *Dept COM, Acct No.* NRT 023 |
| BDT | Islami Bank Bangladesh Limited, Dhaka, *SWIFT* IBBLBDDH, *Dept FIN, Acct No.* NRT 023 |
| BHD | BBK BSC, Manama, *SWIFT* BBKUBHBM, *Dept COM, Acct No.* 100000280704 |
| BHD | BBK BSC, Manama, *SWIFT* BBKUBHBM, *Dept FIN, Acct No.* 100000280704 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept COM, Acct No.* 1881515 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept FIN, Acct No.* 1881515 |
| CNY | Agricultural Bank of China Limited, Beijing, *SWIFT* ABOCCNBJ, *Dept COM, Acct No.* 03300510040000780 |
| CNY | Agricultural Bank of China Limited, Beijing, *SWIFT* ABOCCNBJ, *Dept FIN, Acct No.* 03300510040000780 |
| CNY | Industrial and Commercial Bank of China Limited, Abu Dhabi, *SWIFT* ICBKAEAA, *Dept COM, Acct No.* AE78043800010000055966 |
| CNY | Industrial and Commercial Bank of China Limited, Abu Dhabi, *SWIFT* ICBKAEAA, *Dept FIN, Acct No.* AE78043800010000055966 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept COM, Acct No.* 3996062740 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept FIN, Acct No.* 3996062740 |
| EGP | Abu Dhabi Islamic Bank - Egypt, Cairo, *SWIFT* ABDIEGCA, *Dept COM, Acct No.* 100000011195 |
| EGP | Abu Dhabi Islamic Bank - Egypt, Cairo, *SWIFT* ABDIEGCA, *Dept FIN, Acct No.* 100000011195 |
| EUR | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept COM, Acct No.* 46642300 |
| EUR | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept FIN, Acct No.* 46642300 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept COM, Acct No.* 4008856197 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept FIN, Acct No.* 4008856197 |
| EUR | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept COM, Acct No.* GBS9MIDL40051569839114 |
| EUR | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept FIN, Acct No.* GBS9MIDL40051569839114 |
| EUR | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept COM, Acct No.* 9020006.01.18 |
| EUR | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept FIN, Acct No.* 9020006.01.18 |
| EUR | Unicredit Bank Austria AG, Vienna, *SWIFT* BKAUATWW, *Dept COM, Acct No.* 127-119586/00 |
| EUR | Unicredit Bank Austria AG, Vienna, *SWIFT* BKAUATWW, *Dept FIN, Acct No.* 127-119586/00 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept COM, Acct No.* GB23MIDL40051570457555 |

December 2017 – May 2018
The Bank Directory
Worldwide Correspondents

**Abu Dhabi**

# UNITED ARAB EMIRATES   1413

**Abu Dhabi Islamic Bank** *continued*

| | |
|---|---|
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* FIN, *Acct No.* GB23MIDL40051570457555 |
| GBP | National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* FIN, *Acct No.* 440/00/04597176 |
| GBP | National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* COM, *Acct No.* 440/00/04597176 |
| HKD | DBS Bank (Hong Kong) Limited, Hong Kong Island, *SWIFT* DHBKHKHH, *Dept* FIN, *Acct No.* 783271044 |
| HKD | MashreqBank PSC, Hong Kong Island, *SWIFT* MSHQHKHH, *Dept* FIN, *Acct No.* 10001978 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* COM, *Acct No.* 000 405075443 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* FIN, *Acct No.* 000 405075443 |
| IQD | Abu Dhabi Islamic Bank, Baghdad, *SWIFT* ABDIIQBA, *Dept* COM, *Acct No.* 10000524 |
| IQD | Abu Dhabi Islamic Bank, Baghdad, *SWIFT* ABDIIQBA, *Dept* FIN, *Acct No.* 10000524 |
| JOD | Arab Bank Plc, Amman, *SWIFT* ARABJOAX, *Dept* COM, *Acct No.* 0100/899973-2/900 |
| JOD | Arab Bank Plc, Amman, *SWIFT* ARABJOAX, *Dept* FIN, *Acct No.* 0100/899973-2/900 |
| JOD | Jordan Islamic Bank, Amman, *SWIFT* JIBAJOAM, *Dept* COM, *Acct No.* 2321/9616/1 |
| JOD | Jordan Islamic Bank, Amman, *SWIFT* JIBAJOAM, *Dept* FIN, *Acct No.* 2321/9616/1 |
| JOD | The Housing Bank for Trade & Finance, Amman, *SWIFT* HBHOJOAX, *Dept* COM, *Acct No.* 001-877625-0101 |
| JOD | The Housing Bank for Trade & Finance, Amman, *SWIFT* HBHOJOAX, *Dept* FIN, *Acct No.* 001-877625-0101 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 3029 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct No.* 3029 |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* COM, *Acct No.* 1000473004—KW27NBOK0000000000001000473004 |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* FIN, *Acct No.* 1000473004—KW27NBOK0000000000001000473004 |
| LKR | Bank of Ceylon, Colombo, *SWIFT* BCEYLKLX, *Dept* COM, *Acct No.* 0573-06-0000079-6 |
| LKR | Bank of Ceylon, Colombo, *SWIFT* BCEYLKLX, *Dept* FIN, *Acct No.* 0573-06-0000079-6 |
| MAD | Attijariwafa Bank, Casablanca, *SWIFT* BCMAMAMC, *Dept* FIN, *Acct No.* 007780000016500090264722 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* 7001 02 49455 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* 7001 02 49455 |
| NOK | Danske Bank A/S, Trondheim, *SWIFT* DABANO22, *Dept* COM, *Acct No.* NO3386015424372 |
| NOK | Danske Bank A/S, Trondheim, *SWIFT* DABANO22, *Dept* FIN, *Acct No.* NO3386015424372 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* COM, *Acct No.* 0001-01970484-001-9 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* FIN, *Acct No.* 0001-01970484-001-9 |
| OMR | HSBC Bank Oman SAOG, Muscat, *SWIFT* BBMEOMRX, *Dept* COM, *Acct No.* 219-000189-001 |
| OMR | HSBC Bank Oman SAOG, Muscat, *SWIFT* BBMEOMRX, *Dept* FIN, *Acct No.* 219-000189-001 |
| PHP | The Hongkong and Shanghai Banking Corporation Limited, Metropolitan Manila, *SWIFT* HSBCPHMM, *Dept* COM, *Acct No.* 030-018857-080 |
| PHP | The Hongkong and Shanghai Banking Corporation Limited, Metropolitan Manila, *SWIFT* HSBCPHMM, *Dept* FIN, *Acct No.* 030-018857-080 |
| PKR | Standard Chartered Bank (Pakistan) Limited, Karachi, *SWIFT* SCBLPKKX, *Dept* COM, *Acct No.* 15-9612002-01 |
| PKR | Standard Chartered Bank (Pakistan) Limited, Karachi, *SWIFT* SCBLPKKX, *Dept* FIN, *Acct No.* 15-9612002-01 |
| PKR | United Bank Limited, Karachi, *SWIFT* UNILPKKA, *Dept* COM, *Acct No.* 010-6520-2 |
| PKR | United Bank Limited, Karachi, *SWIFT* UNILPKKA, *Dept* FIN, *Acct No.* 010-6520-2 |
| QAR | Qatar International Islamic Bank, Doha, *SWIFT* QIIBQAQA, *Dept* COM, *Acct No.* 1111651027001 |
| QAR | Qatar International Islamic Bank, Doha, *SWIFT* QIIBQAQA, *Dept* FIN, *Acct No.* 1111651027001 |
| QAR | Qatar Islamic Bank SAQ, Doha, *SWIFT* QISBQAQA, *Dept* COM, *Acct No.* 100073461 |
| QAR | Qatar Islamic Bank SAQ, Doha, *SWIFT* QISBQAQA, *Dept* FIN, *Acct No.* 100073461 |
| QAR | The Commercial Bank (QSC), Doha, *SWIFT* CBQAQAQA, *Dept* FIN, *Acct No.* QA29CBQA000000004010004383001 |
| SAR | Al Rajhi Bank, Riyadh, *SWIFT* RJHISARI, *Dept* COM, *Acct No.* SA1580000100608010048231 |
| SAR | Al Rajhi Bank, Riyadh, *SWIFT* RJHISARI, *Dept* FIN, *Acct No.* SA1580000100608010048231 |
| SAR | The Saudi British Bank, Riyadh, *SWIFT* SABBSARI, *Dept* COM, *Acct No.* 001-595222-021—SA47450000000001595222021 |
| SAR | The Saudi British Bank, Riyadh, *SWIFT* SABBSARI, *Dept* FIN, *Acct No.* 001-595222-021—SA47450000000001595222021 |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* COM, *Acct No.* 99-40 392 309 |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* FIN, *Acct No.* 99-40 392 309 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* COM, *Acct No.* 037-003642-0 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* FIN, *Acct No.* 037-003642-0 |
| THB | Standard Chartered Bank (Thai) Public Company Limited, Bangkok, *SWIFT* SCBLTHBX, *Dept* FIN, *Acct No.* 100851061 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 36143492 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* FIN, *Acct No.* 36143492 |
| USD | HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept* COM, *Acct No.* 000178845 |
| USD | HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept* FIN, *Acct No.* 000178845 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 400806622 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN, *Acct No.* 400806622 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000193007044 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* FIN, *Acct No.* 2000193007044 |

**Al Hilal Bank**

Al Bahr Tower Eastern Mangrove Road
**Tel** (971-2) 6356020   **Fax** (971-2) 6164818
**Prin Corr**

| | |
|---|---|
| AUD | HSBC Bank Australia Limited, Sydney, *SWIFT* HKBAAU2S, *Dept* COM, *Acct No.* 011-796687-041 |
| BHD | National Bank of Bahrain (B.S.C.), Manama, *SWIFT* NBOBBHBM, *Dept* COM, *Acct No.* 99567520 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* COM, *Acct No.* 1881116 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* CH03 0483 5183 5769 0301 0 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* 3996080730 |
| EUR | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM, *Acct No.* 020900004018 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM, *Acct No.* GB21MIDL40051559414432 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM, *Acct No.* GBP 40-05-15 59414424 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM, *Acct No.* 44709464234 |
| JOD | Arab Bank Plc, Amman, *SWIFT* ARABJOAX, *Dept* COM, *Acct No.* 900-897301-0100 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0467677 |
| KWD | Kuwait Finance House K.S.C., Kuwait, *SWIFT* KFHOKWKW, *Dept* COM, *Acct No.* 011220000488 |
| OMR | National Bank of Oman Limited S.A.O.G., Muscat, *SWIFT* NBOMOMRX, *Dept* COM, *Acct No.* 1068-001621-001 |
| QAR | Qatar Islamic Bank SAQ, Doha, *SWIFT* QISBQAQA, *Dept* COM, *Acct No.* 108 5 777 |
| SAR | Riyad Bank, Riyadh, *SWIFT* RIBLSARI, *Dept* COM, *Acct No.* 9250015459940 |
| SEK | Danske Bank A/S, Stockholm, *SWIFT* DABASESX, *Dept* COM, *Acct No.* 12460105118 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 36902284 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 754520039 |

**Arab Bank for Investment and Foreign Trade**

Al Masraf Building Sh Hamdan Street , Al Zahyia Area
**Tel** (971-2) 721600   **Fax** (971-2) 6783767
**Prin Corr**

| | |
|---|---|
| AUD | Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept* COM, *Acct No.* 100-180201-AUD-1126-01 |
| AUD | Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept* FIN, *Acct No.* 100-180201-AUD-1126-01 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* 0835-0999075-43-004 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct No.* 0835-0999075-43-004 |
| CNY | Bank of China Limited, Abu Dhabi, *SWIFT* BKCHAEAA, *Dept* COM, *Acct No.* AE48 09001000018000012 |
| CNY | Bank of China Limited, Abu Dhabi, *SWIFT* BKCHAEAA, *Dept* FIN, *Acct No.* AE48 09001000018000012 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* 3007535198 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* 3007535198 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 5004000/400885642900EUR |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* 5004000/400885642900EUR |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* COM, *Acct No.* 003016121590 |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* FIN, *Acct No.* 003016121590 |
| EUR | UniCredit S.p.A., Milan, *SWIFT* UNCRITMM, *Dept* COM, *Acct No.* 09958254400 |
| EUR | UniCredit S.p.A., Milan, *SWIFT* UNCRITMM, *Dept* FIN, *Acct No.* 09958254400 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* COM, *Acct No.* GB98 SCBL 6091 0412 6941 31 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* FIN, *Acct No.* GB98 SCBL 6091 0412 6941 31 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0425249 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 653-0425249 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* 7001.02.28083 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* 7001.02.28083 |
| SAR | Bank Albilad, Riyadh, *SWIFT* ALBISARI, *Dept* COM, *Acct No.* SA0415000999215981750002 |
| SAR | Bank Albilad, Riyadh, *SWIFT* ALBISARI, *Dept* FIN, *Acct No.* SA0415000999215981750002 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* COM, *Acct No.* SA8210000055530069000110 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* FIN, *Acct No.* SA8210000055530069000110 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct No.* 52018528815 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct No.* 52018528815 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM, *Acct No.* 3582-027974-001 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* FIN, *Acct No.* 3582-027974-001 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 890-0548-673 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN, *Acct No.* 890-0548-673 |

**Arab Bank for Investment and Foreign Trade** *continued*
USD   UniCredit S.p.A., Milan, *SWIFT* UNCRITMM, *Dept* COM, *Acct* No. 995 / 104113238
USD   UniCredit S.p.A., Milan, *SWIFT* UNCRITMM, *Dept* FIN, *Acct* No. 995 / 104113238

## Finance House PJSC
Orjowan Tower Building, Zayed 1st Street, Khalidiya Area,
**Tel** (971-2) 621 9999   **Fax** (971-2) 6194099
**Prin Corr**
AED   Abu Dhabi Commercial Bank, Abu Dhabi, *SWIFT* ADCBAEAA, *Dept* COM, *Acct* No. AE27003000023136502000~231365020001
AED   Abu Dhabi Islamic Bank, Abu Dhabi, *SWIFT* ABDIAEAD, *Dept* COM, *Acct* No. AE270050000000010662506~10662506
AED   Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* COM, *Acct* No. 1000-101100-001~~AE0800100010001010100001
AED   EMIRATES NBD PJSC, Dubai, *SWIFT* EBILAEAD, *Dept* COM, *Acct* No. AE22026000101116570060~~101-11657006-01
AED   First Gulf Bank, Abu Dhabi, *SWIFT* FGBMAEAA, *Dept* COM, *Acct* No. AE6022710110010216430177~~101100102164301 7
AED   National Bank of Abu Dhabi, Abu Dhabi, *SWIFT* NBADAEAA, *Dept* COM, *Acct* No. AE2303500000062020023 69~6200202369
AED   National Bank of Fujairah, Fujairah, *SWIFT* NBFUAEAF, *Dept* COM, *Acct* No. AE0803800000120000896 97~012000089697
EUR   Abu Dhabi Commercial Bank, Abu Dhabi, *SWIFT* ADCBAEAA, *Dept* COM, *Acct* No. DE86500700100950003411 via DEUTDEFF
GBP   Abu Dhabi Commercial Bank, Abu Dhabi, *SWIFT* ADCBAEAA, *Dept* COM, *Acct* No. GB71MIDL40051500411245 via MIDLGB22
OMR   National Bank of Oman Limited S.A.O.G., Abu Dhabi, *SWIFT* NBOMAEAD, *Dept* COM, *Acct* No. 2015-150134-002~~AE29303900020151501 34002
QAR   Qatar National Bank (S.A.Q.), Doha, *SWIFT* QNBAQAQA, *Dept* COM, *Acct* No. 0220-013808-001~~QA54QNBA0000000002200 13808001
USD   Abu Dhabi Commercial Bank, Abu Dhabi, *SWIFT* ADCBAEAA, *Dept* COM, *Acct* No. 6550786000 via BOFAUS3N

## First Gulf Bank
FGB Headquarter Bldg Al Khubairah Zayed 1st street near Capital Police Station
**Tel** (971-2) 681 6666   **Fax** (971-2) 6811068
**Prin Corr**
AED   Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* COM, *Acct* No. AE85001000100002710 1001
AED   Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* FIN, *Acct* No. AE850010001000027 101001
AUD   Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct* No. 154708AUD00001
AUD   Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct* No. 154708AUD00001
BHD   BBK BSC, Manama, *SWIFT* BBKUBHBM, *Dept* COM, *Acct* No. BH31BBKU0010000002502 6
BHD   BBK BSC, Manama, *SWIFT* BBKUBHBM, *Dept* FIN, *Acct* No. BH31BBKU00100000025026
CAD   The Bank of Nova Scotia, Toronto, *SWIFT* NOSCCATT, *Dept* COM, *Acct* No. 0005312
CAD   The Bank of Nova Scotia, Toronto, *SWIFT* NOSCCATT, *Dept* FIN, *Acct* No. 0005312
CHF   Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct* No. 0835-988000-23-000
CHF   Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct* No. 0835-988000-23-000
CNY   Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM, *Acct* No. 44709443849
CNY   Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* FIN, *Acct* No. 44709443849
DKK   Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct* No. 3996003361
DKK   Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct* No. 3996003361
EGP   National Bank of Abu Dhabi, Cairo, *SWIFT* NBADEGCA, *Dept* COM, *Acct* No. 50813019780
EGP   National Bank of Abu Dhabi, Cairo, *SWIFT* NBADEGCA, *Dept* FIN, *Acct* No. 50813019780
EUR   Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* COM, *Acct* No. 050000008
EUR   Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* FIN, *Acct* No. 050000008
GBP   Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* COM, *Acct* No. GB39 SCBL 6091 0412 6776 36
GBP   Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* FIN, *Acct* No. GB39 SCBL 6091 0412 6776 36
HKD   Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM, *Acct* No. 447094-27282
HKD   Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* FIN, *Acct* No. 447094-27282
INR   ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* COM, *Acct* No. 000405075560
INR   ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* FIN, *Acct* No. 000405075560
JOD   Jordan Kuwait Bank, Amman, *SWIFT* JKBAJOAM, *Dept* COM, *Acct* No. JO93JKBA9000000105720013140000
JOD   Jordan Kuwait Bank, Amman, *SWIFT* JKBAJOAM, *Dept* FIN, *Acct* No. JO93JKBA9000000105720013140000
JPY   Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct* No. 4780
JPY   Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct* No. 4780
KRW   The Korea Development Bank, Seoul, *SWIFT* KODBKRSE, *Dept* COM, *Acct* No. 01317000753455
KRW   The Korea Development Bank, Seoul, *SWIFT* KODBKRSE, *Dept* FIN, *Acct* No. 01317000753455

KWD   National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* COM, *Acct* No. KW86NBOK0000000000001000442648
KWD   National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* FIN, *Acct* No. KW86NBOK0000000000001000442648
LKR   Bank of Ceylon, Colombo, *SWIFT* BCEYLKLX, *Dept* COM, *Acct* No. 0001431862
LKR   Bank of Ceylon, Colombo, *SWIFT* BCEYLKLX, *Dept* FIN, *Acct* No. 0001431862
MAD   Attijariwafa Bank, Casablanca, *SWIFT* BCMAMAMC, *Dept* COM, *Acct* No. 007780000016700090259086
MAD   Attijariwafa Bank, Casablanca, *SWIFT* BCMAMAMC, *Dept* FIN, *Acct* No. 007780000016700090259086
MYR   Standard Chartered Bank Malaysia Berhad, Kuala Lumpur, *SWIFT* SCBLMYXX, *Dept* COM, *Acct* No. 312969993645
MYR   Standard Chartered Bank Malaysia Berhad, Kuala Lumpur, *SWIFT* SCBLMYXX, *Dept* FIN, *Acct* No. 312969993645
NOK   DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct* No. 7001-02-28253
NOK   DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct* No. 7001-02-28253
NZD   ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* COM, *Acct* No. 154708NZD00001
NZD   ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* FIN, *Acct* No. 154708NZD00001
OMR   Ahli Bank S.A.O.G, Muscat, *SWIFT* AUBOOMRU, *Dept* COM, *Acct* No. 9700-699192-001
OMR   Ahli Bank S.A.O.G, Muscat, *SWIFT* AUBOOMRU, *Dept* FIN, *Acct* No. 9700-699192-001
PKR   Bank Alfalah Limited, Karachi, *SWIFT* ALFHPKKA, *Dept* COM, *Acct* No. 2020200301
PKR   Bank Alfalah Limited, Karachi, *SWIFT* ALFHPKKA, *Dept* FIN, *Acct* No. 2020200301
QAR   Doha Bank, Doha, *SWIFT* DOHBQAQA, *Dept* COM, *Acct* No. QA24DOHB020100133070012006000
QAR   Doha Bank, Doha, *SWIFT* DOHBQAQA, *Dept* FIN, *Acct* No. QA24DOHB020100133070012006000
SAR   Banque Saudi Fransi, Riyadh, *SWIFT* BSFRSARI, *Dept* COM, *Acct* No. SA5655000000000671600549
SAR   Banque Saudi Fransi, Riyadh, *SWIFT* BSFRSARI, *Dept* FIN, *Acct* No. SA5655000000000671600549
SEK   Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* COM, *Acct* No. 39527911028SEK
SEK   Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* FIN, *Acct* No. 39527911028SEK
SGD   DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* COM, *Acct* No. 037-003677-3
SGD   DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* FIN, *Acct* No. 037-003677-3
TND   Attijari bank, Tunis, *SWIFT* BSTUTNTT, *Dept* COM, *Acct* No. 0954054001518
TND   Attijari bank, Tunis, *SWIFT* BSTUTNTT, *Dept* FIN, *Acct* No. 0954054001518
USD   Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct* No. 36011393
USD   Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* FIN, *Acct* No. 2000193003802
ZAR   FirstRand Bank Ltd, Johannesburg, *SWIFT* FIRNZAJJ, *Dept* COM, *Acct* No. 9020888
ZAR   FirstRand Bank Ltd, Johannesburg, *SWIFT* FIRNZAJJ, *Dept* FIN, *Acct* No. 9020888

## National Bank of Abu Dhabi
One NBAD Tower Bldg Sheikh Khalifa Street
**Tel** (971-2) 611 1111   **Fax** (971-2) 6655329
**Prin Corr**
AED   Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* COM, *Acct* No. AE73001000100003510 1001
AED   Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* FIN, *Acct* No. AE730010001000035101001
AUD   Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct* No. 202093AUD00001
AUD   Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2S, *Dept* FIN, *Acct* No. NAD0001974
BHD   Ahli United Bank BSC, Manama, *SWIFT* AUBBBHBM, *Dept* COM, *Acct* No. BH74AUBB0000163584001
BHD   National Bank of Abu Dhabi, Manama, *SWIFT* NBADBHBM, *Dept* COM, *Acct* No. BH42NBAD00006200000678
BHD   National Bank of Abu Dhabi, Manama, *SWIFT* NBADBHBMBRA, *Dept* FIN, *Acct* No. BH42NBAD00006200002802
BWP   Stanbic Bank Botswana Limited, Gaborone, *SWIFT* SBICBWGX, *Dept* FIN, *Acct* No. 9060001236364
CAD   Bank of Montreal, Montreal, *SWIFT* BOFMCAM2, *Dept* FIN, *Acct* No. 31691056960
CAD   Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct* No. 05911006436
CHF   Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct* No. 0835-0987035-03-008
CHF   Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct* No. 0835-0980889-23-000
CNY   Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct* No. 01287560122870
CNY   Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* FIN, *Acct* No. 01287560122870
CZK   Komercní banka a.s., Prague, *SWIFT* KOMBCZPP, *Dept* FIN, *Acct* No. 0704470123
DKK   Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct* No. 3007503490
DKK   Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct* No. 3007503490
EGP   National Bank of Abu Dhabi, Cairo, *SWIFT* NBADEGCAPSU, *Dept* FIN, *Acct* No. 50813019721
EUR   Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct* No. 100 9500208 1000
EUR   ING Belgique S.A., Brussels, *SWIFT* BBRUBEBB010, *Dept* FIN, *Acct* No. 301-0185183-91-EUR
GBP   Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* COM, *Acct* No. 002016120840
GBP   Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* FIN, *Acct* No. 13734730
GBP   National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* COM, *Acct* No. 4400-2044-88946
GBP   National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* FIN, *Acct* No. 4400-0100-15345

**National Bank of Abu Dhabi** *continued*

| | |
|---|---|
| GHS | Stanbic Bank Ghana Limited, Accra, *SWIFT* SBICGHAC, *Dept* FIN, *Acct No.* 111149031600 |
| HKD | Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH, *Dept* COM, *Acct No.* 12875-6010-1862 |
| HKD | National Bank of Abu Dhabi, Hong Kong Island, *SWIFT* NBADHKHH, *Dept* COM, *Acct No.* 7500001599 |
| HKD | National Bank of Abu Dhabi, Hong Kong Island, *SWIFT* NBADHKHH, *Dept* FIN, *Acct No.* 7500000668 |
| HKD | The Bank of East Asia, Limited, Hong Kong Island, *SWIFT* BEASHKHH, *Dept* FIN, *Acct No.* 51446102845 |
| HUF | Unicredit Bank Hungary Zrt, Budapest, *SWIFT* BACXHUHB, *Dept* FIN, *Acct No.* 10788001 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* COM, *Acct No.* 000405075132 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* FIN, *Acct No.* 000405075132 |
| INR | State Bank of India, Mumbai, *SWIFT* SBININBB, *Dept* COM, *Acct No.* 11179065509 |
| JOD | National Bank of Abu Dhabi, Amman, *SWIFT* NBADJOAM, *Dept* COM, *Acct No.* 2000001007 |
| JOD | National Bank of Abu Dhabi, Amman, *SWIFT* NBADJOAM, *Dept* FIN, *Acct No.* 2000001599—JO48NBAD0200000000002000001599 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 3484 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0431109 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 653-0467987 |
| KES | STANBIC BANK KENYA LTD, Nairobi, *SWIFT* SBICKENX, *Dept* FIN, *Acct No.* 0 1000 0332 4804 |
| KRW | KEB Hana Bank, Seoul, *SWIFT* KOEXKRSE, *Dept* FIN, *Acct No.* 0963-FRW-00100000078 |
| KRW | The Korea Development Bank, Seoul, *SWIFT* KODBKRSE, *Dept* COM, *Acct No.* 013-1700-0761-455 |
| KRW | The Korea Development Bank, Seoul, *SWIFT* KODBKRSE, *Dept* FIN, *Acct No.* 013-1700-0761-455 |
| KWD | National Bank of Abu Dhabi, Kuwait, *SWIFT* NBADKWKW, *Dept* COM, *Acct No.* KW89NBAD000100000000006200003018 |
| KWD | National Bank of Abu Dhabi, Kuwait, *SWIFT* NBADKWKW, *Dept* FIN, *Acct No.* KW27NBAD000100000000006200002873 |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* COM, *Acct No.* 1000315719 |
| LKR | People's Bank, Colombo, *SWIFT* PSBKLKLX, *Dept* FIN, *Acct No.* LKR-796-1-001-2-0240780 |
| MAD | Banque Marocaine du Commerce Exterieur, Casablanca, *SWIFT* BMCEMAMC, *Dept* COM, *Acct No.* 780000012600892000000 |
| MAD | Banque Marocaine du Commerce Exterieur, Casablanca, *SWIFT* BMCEMAMC, *Dept* FIN, *Acct No.* 780000012600892333558 |
| MUR | Standard Bank (Mauritius) Limited, Ebene, *SWIFT* SBICMUMU, *Dept* FIN, *Acct No.* 4311063001900 |
| MYR | Malayan Banking Berhad, Kuala Lumpur, *SWIFT* MBBEMYKL, *Dept* FIN, *Acct No.* 614011684806 |
| NAD | Standard Bank Namibia Limited, Windhoek, *SWIFT* SBNMNANX, *Dept* FIN, *Acct No.* 60000582572 |
| NGN | Stanbic IBTC Bank PLC, Lagos, *SWIFT* SBICNGLX, *Dept* FIN, *Acct No.* 0011145870 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* 70010228199 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* 70010228199 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22985, *Dept* COM, *Acct No.* 2331750000 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22985, *Dept* FIN, *Acct No.* 2331750000 |
| OMR | National Bank of Abu Dhabi, Muscat, *SWIFT* NBADOMRX, *Dept* COM, *Acct No.* 6500000562 |
| OMR | National Bank of Abu Dhabi, Muscat, *SWIFT* NBADOMRX, *Dept* FIN, *Acct No.* 6500000575 |
| PHP | Philippine National Bank, Metropolitan Manila, *SWIFT* PNBMPHMM, *Dept* FIN, *Acct No.* 134794100028 |
| PKR | Standard Chartered Bank (Pakistan) Limited, Karachi, *SWIFT* SCBLPKKX, *Dept* COM, *Acct No.* 15065004201 |
| PKR | Standard Chartered Bank (Pakistan) Limited, Karachi, *SWIFT* SCBLPKKX, *Dept* FIN, *Acct No.* 15065004201 |
| PLN | Bank Handlowy w Warszawie S.A., Warsaw, *SWIFT* CITIPLPX, *Dept* FIN, *Acct No.* 30052600400—PL08103015080000000000005260004 |
| QAR | Qatar National Bank (S.A.Q.), Doha, *SWIFT* QNBAQAQA, *Dept* COM, *Acct No.* 1817060001 |
| QAR | The Commercial Bank (QSC), Doha, *SWIFT* CBQAQAQA, *Dept* FIN, *Acct No.* 401-0002791-004—QA47CBQA000000000410002791004 |
| RUB | ING Belgique S.A., Brussels, *SWIFT* BBRUBEBB, *Dept* FIN, *Acct No.* 301018518391RUB |
| SAR | Banque Saudi Fransi, Riyadh, *SWIFT* BSFRSARI, *Dept* FIN, *Acct No.* SA5655000000000587700108 |
| SAR | Riyad Bank, Riyadh, *SWIFT* RIBLSARI, *Dept* COM, *Acct No.* 9250310219940 |
| SAR | The Saudi British Bank, Riyadh, *SWIFT* SABBSARI, *Dept* COM, *Acct No.* 001-551464-900 |
| SDG | National Bank of Abu Dhabi, Khartoum, *SWIFT* NBADSDKH, *Dept* FIN, *Acct No.* 010103700372612 |
| SEK | Nordea Bank AB (publ), Stockholm, *SWIFT* NDEASESS, *Dept* COM, *Acct No.* 39527900204SEK |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct No.* 5201-85-293-07 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* COM, *Acct No.* 037-003458-4 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* FIN, *Acct No.* 01-093-8200-5 |
| SGD | United Overseas Bank Limited, Singapore, *SWIFT* UOVBSGSG, *Dept* COM, *Acct No.* 1013999509 |
| THB | Bangkok Bank Public Company Limited, Bangkok, *SWIFT* BKKBTHBK, *Dept* FIN, *Acct No.* 610-313 |
| THB | The Siam Commercial Bank Public Company Limited, Bangkok, *SWIFT* SICOTHBK, *Dept* COM, *Acct No.* 1113910548 |
| TND | Banque Internationale Arabe de Tunisie, Tunis, *SWIFT* BIATTNTT, *Dept* COM, *Acct No.* 08003007160021248364 |
| TND | Banque Internationale Arabe de Tunisie, Tunis, *SWIFT* BIATTNTT, *Dept* FIN, *Acct No.* 08003007160021248364 |
| TRY | Turkiye Garanti Bankasi A.S., İstanbul, *SWIFT* TGBATRIS093, *Dept* COM, *Acct No.* 9306499780—TR24000620000300000006499780 |
| TRY | Turkiye Garanti Bankasi A.S., İstanbul, *SWIFT* TGBATRIS093, *Dept* FIN, *Acct No.* 9306499780—TR24000620000300000006499780 |
| TZS | Stanbic Bank Tanzania Ltd, Dar es Salaam, *SWIFT* SBICTZTX, *Dept* FIN, *Acct No.* 9120000864484 |
| UGX | Stanbic Bank Uganda Limited, Kampala, *SWIFT* SBICUGKX, *Dept* FIN, *Acct No.* 9030008743478 |
| USD | Bank of America, National Association, San Francisco, *SWIFT* BOFAUS6S, *Dept* COM, *Acct No.* 6290986081 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* FIN, *Acct No.* 36023669 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct No.* 4095641 |
| XAG | ICBC Standard Bank Plc, London, *SWIFT* SBLLGB2L, *Dept* FIN, *Acct No.* 250004678 |
| XAU | ICBC Standard Bank Plc, London, *SWIFT* SBLLGB2L, *Dept* FIN, *Acct No.* 250004677 |
| XPD | ICBC Standard Bank Plc, London, *SWIFT* SBLLGB2L, *Dept* FIN, *Acct No.* 250004680 |
| XPT | ICBC Standard Bank Plc, London, *SWIFT* SBLLGB2L, *Dept* FIN, *Acct No.* 250004679 |
| ZAR | Absa Bank Limited, Johannesburg, *SWIFT* ABSAZAJJ, *Dept* COM, *Acct No.* 710046ZAR671201 |
| ZAR | Absa Bank Limited, Johannesburg, *SWIFT* ABSAZAJJ, *Dept* FIN, *Acct No.* 710046ZAR671201 |
| ZMW | Stanbic Bank Zambia Limited, Lusaka, *SWIFT* SBICZMLX, *Dept* FIN, *Acct No.* 0111041900700 |

## Union National Bank

UNB Building Salam Street
**Tel** (971-2) 6741600   **Fax** (971-2) 6786080
**Prin Corr**

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 924845AUD00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 924845AUD00001 |
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33, *Dept* COM, *Acct No.* 180303 11 94 500 |
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33, *Dept* FIN, *Acct No.* 180303 11 94 500 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 095912473544 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct No.* 095912473544 |
| CHF | Zurcher Kantonalbank, Zürich, *SWIFT* ZKBKCHZZ, *Dept* COM, *Acct No.* 0700-01311190—CH21 0070 0070 0013 11190 |
| CHF | Zurcher Kantonalbank, Zürich, *SWIFT* ZKBKCHZZ, *Dept* FIN, *Acct No.* 0700-01311190—CH21 0070 0070 0013 11190 |
| DKK | Nordea Bank AB (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept* COM, *Acct No.* 50000 00 481 |
| DKK | Nordea Bank AB (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept* FIN, *Acct No.* 50000 00 481 |
| EUR | BNP Paribas, Paris, *SWIFT* BNPAFRPP, *Dept* COM, *Acct No.* 646044/76 |
| EUR | BNP Paribas, Paris, *SWIFT* BNPAFRPP, *Dept* FIN, *Acct No.* 646044/76 |
| EUR | Banco Bilbao Vizcaya Argentaria, S.A., Madrid, *SWIFT* BBVAESMM, *Dept* COM, *Acct No.* 0182006175008012[0]561 |
| EUR | Banco Bilbao Vizcaya Argentaria, S.A., Madrid, *SWIFT* BBVAESMM, *Dept* FIN, *Acct No.* 0182006175008012[0]561 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 400 8856 486 01 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* 400 8856 486 01 |
| EUR | ING Bank N.V., Amsterdam, *SWIFT* INGBNL2a, *Dept* COM, *Acct No.* 50904876 |
| EUR | ING Bank N.V., Amsterdam, *SWIFT* INGBNL2a, *Dept* FIN, *Acct No.* 50904876 |
| EUR | KBC Bank NV, Brussels, *SWIFT* KREDBEBB, *Dept* COM, *Acct No.* 480 9179181 79 |
| EUR | KBC Bank NV, Brussels, *SWIFT* KREDBEBB, *Dept* FIN, *Acct No.* 480 9179181 79 |
| EUR | Raiffeisen Bank International AG, Vienna, *SWIFT* RZBAATWW, *Dept* COM, *Acct No.* 00050 051 895 |
| EUR | Raiffeisen Bank International AG, Vienna, *SWIFT* RZBAATWW, *Dept* FIN, *Acct No.* 00050 051 895 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* 50159999 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* FIN, *Acct No.* 50159999 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM, *Acct No.* 447 094 92 009 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* FIN, *Acct No.* 447 094 92 009 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653 0411523 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 653 0411523 |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept* COM, *Acct No.* 6001 02 28045 |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept* FIN, *Acct No.* 6001 02 28045 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22, *Dept* COM, *Acct No.* 233178 0000 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22, *Dept* FIN, *Acct No.* 233178 0000 |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* COM, *Acct No.* 40 602 249 |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* FIN, *Acct No.* 40 602 249 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* COM, *Acct No.* 037-003691-9 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept* FIN, *Acct No.* 037-003691-9 |

# 1416  UNITED ARAB EMIRATES

**Union National Bank** *continued*
| | |
|---|---|
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct No.* 04-095-414 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* FIN, *Acct No.* 04-095-414 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN, *Acct No.* 810 9806 413 |

## AJMAN

### Ajman Bank
A&F Towers, Ground Floor, Sheikh Khalifa Street
**Tel**  (971-6) 7479999  **Fax**  (971-6) 7478998
**Prin Corr**
| | |
|---|---|
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* COM, *Acct No.* 3000-057301-001 |
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* FIN, *Acct No.* 3000-057301-001 |
| AUD | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* 74212188 |
| AUD | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* FIN, *Acct No.* 74212188 |
| BHD | Bahrain Islamic Bank BSC, Manama, *SWIFT* BIBBBHBM, *Dept* COM, *Acct No.* 100000137598 |
| BHD | Bahrain Islamic Bank BSC, Manama, *SWIFT* BIBBBHBM, *Dept* FIN, *Acct No.* 100000137598 |
| CAD | Bank of Montreal, Montreal, *SWIFT* BOFMCAM2, *Dept* COM, *Acct No.* 31441039578 |
| CAD | Bank of Montreal, Montreal, *SWIFT* BOFMCAM2, *Dept* FIN, *Acct No.* 31441039578 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* 0835-1488306-03-000 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct No.* 0835-1488306-03-000 |
| CNY | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 400885646000CNY |
| CNY | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* 400885646000CNY |
| CNY | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM, *Acct No.* 44709448867 |
| CNY | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* FIN, *Acct No.* 44709448867 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* 399 608 3535 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* 399 608 3535 |
| EGP | Faisal Islamic Bank of Egypt, Giza, *SWIFT* FIEGEGCXITD, *Dept* COM, *Acct No.* 805200/00 |
| EGP | Faisal Islamic Bank of Egypt, Giza, *SWIFT* FIEGEGCXITD, *Dept* FIN, *Acct No.* 805200/00 |
| EUR | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* 64129066—GB59 BARC 2032 5364 1290 66 |
| EUR | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* FIN, *Acct No.* 64129066—GB59 BARC 2032 5364 1290 66 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 50040000/400 885 646 000EUR |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* 50040000/400 885 646 000EUR |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* COM, *Acct No.* 050013107 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* FIN, *Acct No.* 050013107 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* 83252167—GB57 BARC 2032 5383 2521 67 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* FIN, *Acct No.* 83252167—GB57 BARC 2032 5383 2521 67 |
| INR | HDFC Bank Ltd, Mumbai, *SWIFT* HDFCINBB, *Dept* COM, *Acct No.* 00600 39 0000 482 |
| INR | HDFC Bank Ltd, Mumbai, *SWIFT* HDFCINBB, *Dept* FIN, *Acct No.* 00600 39 0000 482 |
| JOD | Jordan Islamic Bank, Amman, *SWIFT* JIBAJOAM, *Dept* COM, *Acct No.* 2321/1/009624/001 |
| JOD | Jordan Islamic Bank, Amman, *SWIFT* JIBAJOAM, *Dept* FIN, *Acct No.* 2321/1/009624/001 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 4494 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct No.* 4494 |
| KWD | Kuwait Finance House K.S.C., Kuwait, *SWIFT* KFHOKWKW, *Dept* COM, *Acct No.* 011220000518 |
| KWD | Kuwait Finance House K.S.C., Kuwait, *SWIFT* KFHOKWKW, *Dept* FIN, *Acct No.* 011220000518 |
| NOK | Danske Bank A/S, Trondheim, *SWIFT* DABANO22, *Dept* COM, *Acct No.* 8601.29.01781 |
| NOK | Danske Bank A/S, Trondheim, *SWIFT* DABANO22, *Dept* FIN, *Acct No.* 8601.29.01781 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* COM, *Acct No.* 000 101 21129 200 15 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* FIN, *Acct No.* 000 101 21129 200 15 |
| PKR | United Bank Limited, Karachi, *SWIFT* UNILPKKA, *Dept* COM, *Acct No.* 188701080036 |
| PKR | United Bank Limited, Karachi, *SWIFT* UNILPKKA, *Dept* FIN, *Acct No.* 188701080036 |
| QAR | Qatar Islamic Bank SAQ, Doha, *SWIFT* QISBQAQA, *Dept* COM, *Acct No.* 100164619 |
| QAR | Qatar Islamic Bank SAQ, Doha, *SWIFT* QISBQAQA, *Dept* FIN, *Acct No.* 100164619 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* COM, *Acct No.* 8832106 1000 400 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* FIN, *Acct No.* 8832106 1000 400 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 8901150665 |

| | |
|---|---|
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN, *Acct No.* 8901150665 |

## DUBAI

### Commercial Bank International P.J.S.C.
Al Riqa St
**Tel**  (971-4) 2275265  **Fax**  (971-4) 2279038
**Prin Corr**
| | |
|---|---|
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* COM, *Acct No.* AE47001000200002221001 |
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* FIN, *Acct No.* AE47001000200002221001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 921619AUD00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 921619AUD00001 |
| BHD | National Bank of Bahrain (B.S.C.), Manama, *SWIFT* NBOBBHBM, *Dept* COM, *Acct No.* 99039958—BH76NBOB00000099039958 |
| BHD | National Bank of Bahrain (B.S.C.), Manama, *SWIFT* NBOBBHBM, *Dept* FIN, *Acct No.* 99039958—BH76NBOB00000099039958 |
| CAD | Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept* COM, *Acct No.* 3144 1028 908 |
| CAD | Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept* FIN, *Acct No.* 3144 1028 908 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* 0835-0988012-63-000 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct No.* 0835-0988012-63-000 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* 3996027546 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* 3996027546 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct No.* 1009517970 0000 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN, *Acct No.* 1009517970 0000 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* 20325310282766 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* FIN, *Acct No.* 20325310282766 |
| INR | HDFC Bank Ltd, Mumbai, *SWIFT* HDFCINBB, *Dept* COM, *Acct No.* 00600390000534 |
| INR | HDFC Bank Ltd, Mumbai, *SWIFT* HDFCINBB, *Dept* FIN, *Acct No.* 00600390000534 |
| JOD | The Housing Bank for Trade & Finance, Amman, *SWIFT* HBHOJOAX, *Dept* COM, *Acct No.* 001/04979/01/03 |
| JOD | The Housing Bank for Trade & Finance, Amman, *SWIFT* HBHOJOAX, *Dept* FIN, *Acct No.* 001/04979/01/03 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 4439 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct No.* 4439 |
| KWD | Al Ahli Bank of Kuwait (K.S.C.), Kuwait, *SWIFT* ABKKKWKW, *Dept* COM, *Acct No.* KW40ABKK000000000900614640050 |
| KWD | Al Ahli Bank of Kuwait (K.S.C.), Kuwait, *SWIFT* ABKKKWKW, *Dept* FIN, *Acct No.* KW40ABKK000000000900614640050 |
| LKR | People's Bank, Colombo, *SWIFT* PSBKLKLX, *Dept* COM, *Acct No.* 796100120240884 |
| LKR | People's Bank, Colombo, *SWIFT* PSBKLKLX, *Dept* FIN, *Acct No.* 796100120240884 |
| OMR | Qatar National Bank (S.A.Q.), Muscat, *SWIFT* QNBAOMRX, *Dept* COM, *Acct No.* 2331800102001 |
| OMR | Qatar National Bank (S.A.Q.), Muscat, *SWIFT* QNBAOMRX, *Dept* FIN, *Acct No.* 2331800102001 |
| QAR | Qatar National Bank (S.A.Q.), Doha, *SWIFT* QNBAQAQA, *Dept* COM, *Acct No.* 0001-800456-001 |
| QAR | Qatar National Bank (S.A.Q.), Doha, *SWIFT* QNBAQAQA, *Dept* FIN, *Acct No.* 0001-800456-001 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* COM, *Acct No.* SA5410000055530774000106 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* FIN, *Acct No.* SA5410000055530774000106 |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* COM, *Acct No.* 99-40927369 |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* FIN, *Acct No.* 99-40927369 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000193002007 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* FIN, *Acct No.* 2000193002007 |

### Commercial Bank of Dubai
Al Itthad Street, Port Saeed (Opposite Deira City Centre)
**Tel**  (971-4) 2121000  **Fax**  (971-4) 2121911
**Prin Corr**
| | |
|---|---|
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* COM, *Acct No.* AE94001000200002320001001 |
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* FIN, *Acct No.* AE94001000200002320001001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 228478-00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 228478-00001 |
| BHD | BBK BSC, Manama, *SWIFT* BBKUBHBM, *Dept* COM, *Acct No.* 100000024869 |
| BHD | BBK BSC, Manama, *SWIFT* BBKUBHBM, *Dept* FIN, *Acct No.* 100000024869 |
| CAD | Bank of Montreal, Montreal, *SWIFT* BOFMCAM2, *Dept* COM, *Acct No.* 3169036070 |
| CAD | Bank of Montreal, Montreal, *SWIFT* BOFMCAM2, *Dept* FIN, *Acct No.* 3169036070 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH, *Dept* COM, *Acct No.* 0230000008884050000Z |

Case 1:20-mc-00131-VSB Document 5-4 Filed 03/04/20 Page 23 of 29

December 2017 - May 2018
The Bank Directory
Worldwide Correspondents

**Dubai**

# UNITED ARAB EMIRATES 1417

**Commercial Bank of Dubai** *continued*

| | |
|---|---|
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH, *Dept FIN, Acct No.* 0230000008818405000OZ |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept COM, Acct No.* 3996018458 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept FIN, Acct No.* 3996018458 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept COM, Acct No.* 400 885613001 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept FIN, Acct No.* 400 885613001 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept COM, Acct No.* 9517822 |
| EUR | ING Belgique S.A., Brussels, *SWIFT* BBRUBEBB, *Dept COM, Acct No.* 301.0186986.51/003 |
| EUR | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept COM, Acct No.* 100100003773 |
| EUR | Natixis, Paris, *SWIFT* NATXFRPP, *Dept COM, Acct No.* 6966426001 |
| EUR | Unicredit Bank Austria AG, Vienna, *SWIFT* BKAUATWW, *Dept FIN, Acct No.* 0001-28306/00 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept COM, Acct No.* 20325320283622 |
| GBP | Citibank, N.A., London, *SWIFT* CITIGB2L, *Dept. COM, Acct No.* 13073874 |
| GBP | Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept COM, Acct No.* 1021495 |
| GBP | Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept FIN, Acct No.* 1021495 |
| GBP | National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept COM, Acct No.* 0204446194 |
| HKD | DBS Bank (Hong Kong) Limited, Hong Kong Island, *SWIFT* DHBKHKHH, *Dept COM, Acct No.* 3333501742 |
| HKD | DBS Bank (Hong Kong) Limited, Hong Kong Island, *SWIFT* DHBKHKHH, *Dept FIN, Acct No.* 3333501742 |
| INR | State Bank of India, Mumbai, *SWIFT* SBININBB, *Dept COM, Acct No.* 00000001117906538 |
| INR | State Bank of India, Mumbai, *SWIFT* SBININBB, *Dept FIN, Acct No.* 00000001117906538 |
| JOD | Arab Jordan Investment Bank, Amman, *SWIFT* AJIBJOAX, *Dept COM, Acct No.* 2021010814100 |
| JOD | Arab Jordan Investment Bank, Amman, *SWIFT* AJIBJOAX, *Dept FIN, Acct No.* 2021010814100 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept COM, Acct No.* 4771 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept FIN, Acct No.* 4771 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept COM, Acct No.* 653-0418730 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept FIN, Acct No.* 653-0418730 |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept COM, Acct No.* 1000432057 |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept FIN, Acct No.* 1000432057 |
| LKR | People's Bank, Colombo, *SWIFT* PSBKLKLX, *Dept COM, Acct No.* 796100100240861 |
| LKR | People's Bank, Colombo, *SWIFT* PSBKLKLX, *Dept FIN, Acct No.* 796100100240861 |
| MYR | Malayan Banking Berhad, Kuala Lumpur, *SWIFT* MBBEMYKL, *Dept COM, Acct No.* 614011-684963 |
| MYR | Malayan Banking Berhad, Kuala Lumpur, *SWIFT* MBBEMYKL, *Dept FIN, Acct No.* 614011-684963 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept COM, Acct No.* 7001 02 28024 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept FIN, Acct No.* 7001 02 28024 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept COM, Acct No.* 00010000133770021 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept FIN, Acct No.* 00010000133770021 |
| PKR | Habib Bank Ltd., Karachi, *SWIFT* HABBPKKA, *Dept COM, Acct No.* 00077900508003 |
| PKR | Habib Bank Ltd., Karachi, *SWIFT* HABBPKKA, *Dept FIN, Acct No.* 00077900508003 |
| QAR | The Commercial Bank (QSC), Doha, *SWIFT* CBQAQAQA, *Dept COM, Acct No.* QA93CBQA000000004010001093001 |
| QAR | The Commercial Bank (QSC), Doha, *SWIFT* CBQAQAQA, *Dept FIN, Acct No.* QA93CBQA000000004010001093001 |
| SAR | Riyad Bank, Riyadh, *SWIFT* RIBLSARI, *Dept COM, Acct No.* SA5520000009250306589940 |
| SAR | Riyad Bank, Riyadh, *SWIFT* RIBLSARI, *Dept FIN, Acct No.* SA5520000009250306589940 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept COM, Acct No.* SA6910000055530790009201 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept COM, Acct No.* 5201-85 278 43 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept FIN, Acct No.* 5201-85 278 43 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept COM, Acct No.* 037-002732-4 |
| SGD | DBS Bank Ltd, Singapore, *SWIFT* DBSSSGSG, *Dept FIN, Acct No.* 037-002732-4 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept COM, Acct No.* 36154984 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept FIN, Acct No.* 36154984 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept COM, Acct No.* 4462472 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept FIN, Acct No.* 4462472 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept COM, Acct No.* 3582-028046-001 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept FIN, Acct No.* 3582-028046-001 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept FIN, Acct No.* 890 0017 856 |

## Credit Europe Bank (Dubai) Ltd.

Currency House Office, Building 1, Level 7, Unit 7 Al Fattan Area, DIFC
**Tel** (971-4) 438 7100 **Fax** (971-4) 438 7175
**Prin Corr**

| | |
|---|---|
| AED | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept COM, Acct No.* 100002560 |
| AED | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept FIN, Acct No.* 100002560 |
| CAD | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept COM, Acct No.* 011000140 |
| CAD | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept FIN, Acct No.* 011000140 |
| CHF | Credit Europe Bank (Suisse) S.A., Geneva, *SWIFT* FSUICHGG, *Dept COM, Acct No.* 20003710001 |
| CHF | Credit Europe Bank (Suisse) S.A., Geneva, *SWIFT* FSUICHGG, *Dept FIN, Acct No.* 20003710001 |
| CHF | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept COM, Acct No.* 100002706 |
| CHF | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept FIN, Acct No.* 100002706 |
| EUR | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept COM, Acct No.* 783407092 |
| EUR | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept FIN, Acct No.* 783407092 |
| GBP | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept COM, Acct No.* 0060003065 |
| GBP | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept FIN, Acct No.* 0060003065 |
| JPY | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept COM, Acct No.* 11000068 |
| JPY | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept FIN, Acct No.* 11000068 |
| RON | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept COM, Acct No.* 0100003583 |
| RON | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept FIN, Acct No.* 0100003583 |
| TRY | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept COM, Acct No.* 39912833 |
| TRY | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept FIN, Acct No.* 39912833 |
| USD | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept COM, Acct No.* 19033699 |
| USD | Credit Europe Bank N.V., Amsterdam, *SWIFT* FBHLNL2A, *Dept FIN, Acct No.* 19033699 |
| USD | MashreqBank PSC, New York City, *SWIFT* MSHQUS33, *Dept FIN, Acct No.* 70010337 |

## Dubai Islamic Bank Limited

P.O Box 1080 Airport Road Deira
**Tel** (971-4) 295 3000 **Fax** (971-4) 295 4111
**Prin Corr**

| | |
|---|---|
| AUD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2S, *Dept COM, Acct No.* 0001973 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2S, *Dept FIN, Acct No.* 0001973 |
| BDT | Islami Bank Bangladesh Limited, Dhaka, *SWIFT* IBBLBDDH, *Dept COM, Acct No.* 00-3 |
| BDT | Islami Bank Bangladesh Limited, Dhaka, *SWIFT* IBBLBDDH, *Dept FIN, Acct No.* 00-3 |
| BHD | Standard Chartered Bank, Manama, *SWIFT* SCBLBHBM, *Dept COM, Acct No.* 01901843801—BH28SCBLBHD01901843801 |
| BHD | Standard Chartered Bank, Manama, *SWIFT* SCBLBHBM, *Dept FIN, Acct No.* 01901843801—BH28SCBLBHD01901843801 |
| CAD | The Toronto-Dominion Bank, Toronto, *SWIFT* TDOMCATTTOR, *Dept COM, Acct No.* 0360-01-2089017 |
| CAD | The Toronto-Dominion Bank, Toronto, *SWIFT* TDOMCATTTOR, *Dept FIN, Acct No.* 0360-01-2089017 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept COM, Acct No.* 0835 0890334 33 005—CH65 0483 5089 0334 33005 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept FIN, Acct No.* 0835 0890334 33 005—CH65 0483 5089 0334 33005 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept COM, Acct No.* 3007508999—DK5130003007508999 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept FIN, Acct No.* 3007508999—DK5130003007508999 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept COM, Acct No.* 100 951789700—DE21500700100951789700 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept FIN, Acct No.* 100 951789700—DE21500700100951789700 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept COM, Acct No.* 00284475—GB41BARC20325300284475 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept FIN, Acct No.* 00284475—GB41BARC20325300284475 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept COM, Acct No.* 000405075078 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept FIN, Acct No.* 000405075078 |
| JOD | The Housing Bank for Trade & Finance, Amman, *SWIFT* HBHOJOAX, *Dept COM, Acct No.* 000558300010100—JO14HBHO0010000005583000101001 |
| JOD | The Housing Bank for Trade & Finance, Amman, *SWIFT* HBHOJOAX, *Dept FIN, Acct No.* 000558300010100—JO14HBHO0010000005583000101001 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept COM, Acct No.* 6530464023 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept FIN, Acct No.* 6530464023 |
| KWD | Kuwait Finance House K.S.C., Kuwait, *SWIFT* KFHOKWKW, *Dept COM, Acct No.* 1 122 000011 01—KW51KFHO00000000000011220000011 |
| KWD | Kuwait Finance House K.S.C., Kuwait, *SWIFT* KFHOKWKW, *Dept FIN, Acct No.* 1 122 000011 01—KW51KFHO00000000000011220000011 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept COM, Acct No.* 7001 02 28164—NO9170010228164 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept FIN, Acct No.* 7001 02 28164—NO9170010228164 |
| NZD | Westpac New Zealand Limited, Auckland, *SWIFT* WPACNZ2W, *Dept FIN, Acct No.* RET010820NZD0200001 |

**Dubai Islamic Bank Limited** *continued*

| | |
|---|---|
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* COM, *Acct* No. 0001000015330019 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* FIN, *Acct* No. 0001000015330019 |
| PKR | Dubai Islamic Bank Pakistan Limited, Karachi, *SWIFT* DUIBPKKA, *Dept* COM, *Acct* No. 0000029005 |
| PKR | Dubai Islamic Bank Pakistan Limited, Karachi, *SWIFT* DUIBPKKA, *Dept* FIN, *Acct* No. 0000029005 |
| QAR | Qatar Islamic Bank SAQ, Doha, *SWIFT* QISBQAQA, *Dept* COM, *Acct* No. 100073427QAR202789—QA61QISB000000000102027890013 |
| QAR | Qatar Islamic Bank SAQ, Doha, *SWIFT* QISBQAQA, *Dept* FIN, *Acct* No. 100073427QAR202789—QA61QISB000000000102027890013 |
| SAR | The Saudi British Bank, Riyadh, *SWIFT* SABBSARI, *Dept* COM, *Acct* No. 001-551746-021—SA4845000000001551746021 |
| SAR | The Saudi British Bank, Riyadh, *SWIFT* SABBSARI, *Dept* FIN, *Acct* No. 001-551746-021—SA4845000000001551746021 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct* No. 52018527274—SE9050000000052018527274 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct* No. 52018527274—SE9050000000052018527274 |
| SGD | Sumitomo Mitsui Banking Corporation, Singapore, *SWIFT* SMBCSGSG, *Dept* COM, *Acct* No. 3437269 |
| SGD | Sumitomo Mitsui Banking Corporation, Singapore, *SWIFT* SMBCSGSG, *Dept* FIN, *Acct* No. 3437269 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM, *Acct* No. 3582-021617-001 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* FIN, *Acct* No. 3582-021617-001 |
| ZAR | Absa Bank Limited, Johannesburg, *SWIFT* ABSAZAJJ, *Dept* COM, *Acct* No. 188607-ZAR-6712-01 |
| ZAR | Absa Bank Limited, Johannesburg, *SWIFT* ABSAZAJJ, *Dept* FIN, *Acct* No. 188607-ZAR-6712-01 |

**Emirates Investment Bank PJSC**
Festival Tower, 15th Floor Dubai Festival City
**Tel** (971-4) 2317777  **Fax** (971-4) 2317788
**Prin Corr**

| | |
|---|---|
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* COM, *Acct* No. 2000-207810-001—AE64 0010 0020 0020 7810 001 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* COM, *Acct* No. 018301308—DE79512305000018301308 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* FIN, *Acct* No. 018301308—DE79512305000018301308 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* COM, *Acct* No. 01266501801—GB61SCBL60910412665018 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* FIN, *Acct* No. 01266501801—GB61SCBL60910412665018 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM, *Acct* No. 3582026294001 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* FIN, *Acct* No. 3582026294001 |

**Emirates Islamic Bank**
Dubai Healthcare City, The Executive Office Building no. 16
**Tel** (971-4) 701 5210  **Fax** (971-4) 232 9575

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct* No. 229161-001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct* No. 229161-001 |
| BDT | AB Bank Limited, Dhaka, *SWIFT* ABBLBDDH, *Dept* COM, *Acct* No. 4070-112704-030 |
| BDT | AB Bank Limited, Dhaka, *SWIFT* ABBLBDDH, *Dept* FIN, *Acct* No. 4070-112704-030 |
| BHD | National Bank of Bahrain (B.S.C.), Manama, *SWIFT* NBOBBHBM, *Dept* COM, *Acct* No. 99295229 |
| BHD | National Bank of Bahrain (B.S.C.), Manama, *SWIFT* NBOBBHBM, *Dept* FIN, *Acct* No. 99295229 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct* No. 095911358035 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct* No. 095911358035 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ, *Dept* COM, *Acct* No. 0835-987032-53-000 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ, *Dept* FIN, *Acct* No. 0835-987032-53-000 |
| CNY | Standard Chartered Bank (China) Limited, Shanghai, *SWIFT* SCBLCNSXSHA, *Dept* COM, *Acct* No. 000000501510665283 |
| CNY | Standard Chartered Bank (China) Limited, Shanghai, *SWIFT* SCBLCNSXSHA, *Dept* FIN, *Acct* No. 000000501510665283 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct* No. 3007535228 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct* No. 3007535228 |
| EGP | Emirates National Bank of Dubai SAE, Cairo, *SWIFT* EBILEGCX, *Dept* COM, *Acct* No. 1269318540503 |
| EGP | Emirates National Bank of Dubai SAE, Cairo, *SWIFT* EBILEGCX, *Dept* FIN, *Acct* No. 1269318540503 |
| EUR | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct* No. 52465400 |
| EUR | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* FIN, *Acct* No. 52465400 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct* No. 400 88 56 619 00 EUR |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct* No. 400 88 56 619 00 EUR |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM, *Acct* No. 411626 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* FIN, *Acct* No. 411626 |

| | |
|---|---|
| HKD | The Hongkong and Shanghai Banking Corporation, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* COM, *Acct* No. 502-428436-001 |
| HKD | The Hongkong and Shanghai Banking Corporation, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* FIN, *Acct* No. 502-428436-001 |
| INR | HDFC Bank Ltd, Mumbai, *SWIFT* HDFCINBB, *Dept* COM, *Acct* No. 600390000863 |
| INR | HDFC Bank Ltd, Mumbai, *SWIFT* HDFCINBB, *Dept* FIN, *Acct* No. 600390000863 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* COM, *Acct* No. 0004-05075374 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* FIN, *Acct* No. 0004-05075374 |
| JOD | Arab Bank Plc, Amman, *SWIFT* ARABJOAX, *Dept* COM, *Acct* No. 0100/897240-0/900—JO73ARAB1000000000100897240900 |
| JOD | Arab Bank Plc, Amman, *SWIFT* ARABJOAX, *Dept* FIN, *Acct* No. 0100/897240-0/900—JO73ARAB1000000000100897240900 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct* No. 653-0442224 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct* No. 653-0442224 |
| KWD | Al Ahli Bank of Kuwait (K.S.C.), Kuwait, *SWIFT* ABKKKWKW, *Dept* COM, *Acct* No. 0900-612480-050—KW51ABKK0000000000900612480050 |
| KWD | Al Ahli Bank of Kuwait (K.S.C.), Kuwait, *SWIFT* ABKKKWKW, *Dept* FIN, *Acct* No. 0900-612480-050—KW51ABKK0000000000900612480050 |
| LKR | Hatton National Bank Limited, Colombo, *SWIFT* HBLILKLX, *Dept* COM, *Acct* No. 054010065035 |
| LKR | Hatton National Bank Limited, Colombo, *SWIFT* HBLILKLX, *Dept* FIN, *Acct* No. 054010065035 |
| MAD | Attijariwafa bank, Casablanca, *SWIFT* BCMAMAMC, *Dept* COM, *Acct* No. 007780000016100092572273 |
| MAD | Attijariwafa bank, Casablanca, *SWIFT* BCMAMAMC, *Dept* FIN, *Acct* No. 007780000016100092572273 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct* No. 7001.02.28067 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct* No. 7001.02.28067 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* COM, *Acct* No. 229161NZD00001 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* FIN, *Acct* No. 229161NZD00001 |
| OMR | HSBC Bank Oman SAOG, Muscat, *SWIFT* BBMEOMRX, *Dept* COM, *Acct* No. 219-000692-001 |
| OMR | HSBC Bank Oman SAOG, Muscat, *SWIFT* BBMEOMRX, *Dept* FIN, *Acct* No. 219-000692-001 |
| PHP | Standard Chartered Bank, Metropolitan Manila, *SWIFT* SCBLPHMM, *Dept* COM, *Acct* No. 147167701134 |
| PHP | Standard Chartered Bank, Metropolitan Manila, *SWIFT* SCBLPHMM, *Dept* FIN, *Acct* No. 147167701134 |
| PKR | BankIslami Pakistan Limited, Karachi, *SWIFT* BKIPPKKA, *Dept* COM, *Acct* No. 1003-2080915-0075 |
| PKR | BankIslami Pakistan Limited, Karachi, *SWIFT* BKIPPKKA, *Dept* FIN, *Acct* No. 1003-2080915-0075 |
| PKR | Standard Chartered Bank (Pakistan) Limited, Karachi, *SWIFT* SCBLPKKX, *Dept* COM, *Acct* No. 15059017901 |
| PKR | Standard Chartered Bank (Pakistan) Limited, Karachi, *SWIFT* SCBLPKKX, *Dept* FIN, *Acct* No. 15059017901 |
| QAR | Doha Bank, Doha, *SWIFT* DOHBQAQA, *Dept* COM, *Acct* No. 201/13304/1/2006/0 |
| QAR | Doha Bank, Doha, *SWIFT* DOHBQAQA, *Dept* FIN, *Acct* No. 201/13304/1/2006/0 |
| SAR | The Saudi British Bank, Riyadh, *SWIFT* SABBSARI, *Dept* COM, *Acct* No. 001-551993-021—SA 89450000000015199302 |
| SAR | The Saudi British Bank, Riyadh, *SWIFT* SABBSARI, *Dept* FIN, *Acct* No. 001-551993-021—SA 89450000000015199302 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct* No. 5201-85-309-17 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct* No. 5201-85-309-17 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* COM, *Acct* No. 106343122 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* FIN, *Acct* No. 106343122 |
| TRY | Türkiye Garanti Bankasi A.S., İstanbul, *SWIFT* TGBATRIS093, *Dept* COM, *Acct* No. 009300000649542—TR48000620009300000649542 |
| TRY | Türkiye Garanti Bankasi A., İstanbul, *SWIFT* TGBATRIS093, *Dept* FIN, *Acct* No. 009300000649542—TR48000620009300000649542 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct* No. 3600-1478 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* FIN, *Acct* No. 3600-1478 |
| ZAR | FirstRand Bank Ltd, Johannesburg, *SWIFT* FIRNZAJJ, *Dept* COM, *Acct* No. 9021574 |
| ZAR | FirstRand Bank Ltd, Johannesburg, *SWIFT* FIRNZAJJ, *Dept* FIN, *Acct* No. 9021574 |

**EMIRATES NBD PJSC**
Beniyas Road Deira
**Tel** (971-4) 2256900  **Fax** (971-4) 2341970
**Prin Corr**

| | |
|---|---|
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* COM, *Acct* No. 2000-026201-001—AE4100100020000026201001 |
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* FIN, *Acct* No. 2000-026201-001—AE4100100020000026201001 |
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33033, *Dept* COM, *Acct* No. 1803005053500 |
| AUD | National Australia Bank Limited, Melbourne, *SWIFT* NATAAU33033, *Dept* FIN, *Acct* No. 1803005053500 |
| BDT | Standard Chartered Bank, Dhaka, *SWIFT* SCBLBDDX, *Dept* COM, *Acct* No. 15619029401 |
| BDT | Standard Chartered Bank, Dhaka, *SWIFT* SCBLBDDX, *Dept* FIN, *Acct* No. 15619029401 |
| BHD | National Bank of Bahrain (B.S.C.), Manama, *SWIFT* NBOBBHBM, *Dept* COM, *Acct* No. 99418118—BH73 NBOB 0000 0099 4181 18 |
| BHD | National Bank of Bahrain (B.S.C.), Manama, *SWIFT* NBOBBHBM, *Dept* FIN, *Acct* No. 99418118—BH73 NBOB 0000 0099 4181 18 |

December 2017 - May 2018
The Bank Directory
Worldwide Correspondents

**Dubai**

# UNITED ARAB EMIRATES 1419

## EMIRATES NBD PJSC continued

| | |
|---|---|
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 09591-225-179-1 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct No.* 09591-225-179-1 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 02300-0000-8818-9050-0000 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* FIN, *Acct No.* 02300-0000-8818-9050-0000 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM, *Acct No.* 3007506791 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* 3007506791 |
| EGP | Emirates National Bank of Dubai SAE, Cairo, *SWIFT* EBILEGCX, *Dept* COM, *Acct No.* 1269327562301 |
| EGP | Emirates National Bank of Dubai SAE, Cairo, *SWIFT* EBILEGCX, *Dept* FIN, *Acct No.* 1269327562301 |
| EUR | BNP Paribas, Paris, *SWIFT* BNPAFRPP, *Dept* COM, *Acct No.* 064501268 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct No.* 100 951 7913 1000 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN, *Acct No.* 100 951 7913 1000 |
| EUR | ING Belgique S.A., Brussels, *SWIFT* BBRUBEBB010, *Dept* COM, *Acct No.* 301-0186113-51 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* 20325320284661 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* FIN, *Acct No.* 20325320284661 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* COM, *Acct No.* 447 094 2056 3 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* FIN, *Acct No.* 447 094 2056 3 |
| INR | HDFC Bank Ltd, Mumbai, *SWIFT* HDFCINBB, *Dept* COM, *Acct No.* 600 390000259 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* COM, *Acct No.* 0004 05075575 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* FIN, *Acct No.* 0004 05075075 |
| JOD | Arab Bank Plc, Amman, *SWIFT* ARABJOAX, *Dept* COM, *Acct No.* 01000-99778-1/900 |
| JOD | Arab Bank Plc, Amman, *SWIFT* ARABJOAX, *Dept* FIN, *Acct No.* 01000-99778-1/900 |
| JPY | Mizuho Bank Ltd, Tokyo, *SWIFT* MHCBJPJT, *Dept* COM, *Acct No.* 1266010 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0443247 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 653-0443247 |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* COM, *Acct No.* 1000372151—KW74NBOK0000000000001000372151 |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* FIN, *Acct No.* 1000372151—KW74NBOK0000000000001000372151 |
| LKR | Hatton National Bank Limited, Colombo, *SWIFT* HBLILKLX, *Dept* COM, *Acct No.* 054010064948 |
| LKR | Hatton National Bank Limited, Colombo, *SWIFT* HBLILKLX, *Dept* FIN, *Acct No.* 054010064948 |
| MAD | Attijariwafa Bank, Casablanca, *SWIFT* BCMAMAMC, *Dept* COM, *Acct No.* 007780000016500090252209 |
| MAD | Attijariwafa Bank, Casablanca, *SWIFT* BCMAMAMC, *Dept* FIN, *Acct No.* 007780000016500090252209 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* 7001-02-28172 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN, *Acct No.* 7001-02-28172 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* COM, *Acct No.* 737494/00001NZD |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22, *Dept* COM, *Acct No.* 2331600000 |
| NZD | Bank of New Zealand, Wellington, *SWIFT* BKNZNZ22, *Dept* FIN, *Acct No.* 2331600000 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* COM, *Acct No.* 0001000013750029 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* FIN, *Acct No.* 0001000013750029 |
| PKR | Standard Chartered Bank (Pakistan) Limited, Karachi, *SWIFT* SCBLPKKX, *Dept* COM, *Acct No.* 15059017801—PK18SCBL0000015059017801 |
| PKR | Standard Chartered Bank (Pakistan) Limited, Karachi, *SWIFT* SCBLPKKX, *Dept* FIN, *Acct No.* 15059017801—PK18SCBL0000015059017801 |
| QAR | Doha Bank, Doha, *SWIFT* DOHBQAQA, *Dept* COM, *Acct No.* 201-13303-01-2006-0 |
| QAR | Qatar National Bank (S.A.Q.), Doha, *SWIFT* QNBAQAQA, *Dept* COM, *Acct No.* 0001-810030-001 |
| SAR | EMIRATES NBD PJSC, Riyadh, *SWIFT* EBILSARI, *Dept* FIN, *Acct No.* 1266027367401—SA15950000012660273674401 |
| SAR | The Saudi British Bank, Riyadh, *SWIFT* SABBSARI, *Dept* COM, *Acct No.* 001-551936-021—SA87450000000001551936021 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct No.* 5201-85-300-46 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct No.* 5201-85-300-46 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* COM, *Acct No.* 0109382269 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* FIN, *Acct No.* 0109382269 |
| USD | Bank of America, National Association, New York City, *SWIFT* BOFAUS3N, *Dept* COM, *Acct No.* 6550286074 |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 3602 3618 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct No.* 04-030-194 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM, *Acct No.* 3582-091829-001 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000293869739 |
| ZAR | FirstRand Bank Ltd, Johannesburg, *SWIFT* FIRNZAJJ, *Dept* COM, *Acct No.* 9019944 |
| ZAR | FirstRand Bank Ltd, Johannesburg, *SWIFT* FIRNZAJJ, *Dept* FIN, *Acct No.* 9019944 |

## Hinduja Bank (Middle East) Ltd
Dubai International Financial Center, Building GV 10, 2nd Floor, Unit 1,
**Tel** (971-4) 436 65 88   **Fax** (971-4) 436 65 89
**Prin Corr**

| | |
|---|---|
| AED | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* COM, *Acct No.* CH38 0882 7001 0863 0878 4 via UNBEAEAA AcctNo: IBAN: AE21045000001101446546 |
| AED | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* FIN, *Acct No.* CH38 0882 7001 0863 0878 4 via UNBEAEAA AcctNo: IBAN: AE21045000001101446546 |
| AUD | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* COM, *Acct No.* CH14 0882 7001 0863 1503 6 via INSECHZZ AcctNo: Acct nr: AUD 40.296.346 |
| AUD | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* FIN, *Acct No.* CH14 0882 7001 0863 1503 6 via INSECHZZ AcctNo: Acct nr: AUD 40.296.346 |
| CAD | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* COM, *Acct No.* CH29 0882 7001 0863 1612 4 via BNDCCAMMINT AcctNo: Acct. nr:107951 228 001 001 01 |
| CAD | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* FIN, *Acct No.* CH29 0882 7001 0863 1612 4 via BNDCCAMMINT AcctNo: Acct. nr:107951 228 001 001 01 |
| CHF | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* COM, *Acct No.* CH72 0882 7001 0863 0400 1 |
| CHF | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* FIN, *Acct No.* CH72 0882 7001 0863 0400 1 |
| EUR | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* COM, *Acct No.* CH43 0882 7001 0863 0597 8 |
| EUR | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* FIN, *Acct No.* CH43 0882 7001 0863 0597 8 via KREDBEBB AcctNo: A/c No. : 480-9451087-94 |
| EUR | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* FIN, *Acct No.* CH43 0882 7001 0863 0597 8 via KREDBEBB AcctNo: A/c No. : 480-9451087-94 |
| GBP | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* COM, *Acct No.* CH34 0882 7001 0863 0982 6 via BARCGB22 AcctNo: IBAN: GB84 BARC 2032 5313 1174 80 |
| GBP | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* FIN, *Acct No.* CH34 0882 7001 0863 0982 6 via BARCGB22 AcctNo: IBAN: GB84 BARC 2032 5313 1174 80 |
| NOK | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* COM, *Acct No.* CH22 0882 7001 0863 1857 8 via INSECHZZ AcctNo: Acct nr: NOK 40.296.362 |
| NOK | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* FIN, *Acct No.* CH22 0882 7001 0863 1857 8 via INSECHZZ AcctNo: Acct nr: NOK 40.296.362 |
| USD | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* COM, *Acct No.* CH49 0882 7001 0863 0684 0 via RZBAATWW AcctNo: Acct nr: 070-55.030.233 |
| USD | Hinduja Bank (Switzerland) Ltd, Geneva, *SWIFT* ABSGCHGG, *Dept* FIN, *Acct No.* CH 49 0882 7001 0863 0684 0 via BNDCCAMMINT AcctNo: Account No.: 107951 240 002 001 01 |

## HSBC Financial Services (Middle East) Limited
16th Floor Twin Towers, 201 Beniyas Road, Deira
**Tel** (971-4) 5077423   **Fax** (971-4) 2273522
**Prin Corr**

| | |
|---|---|
| EUR | HSBC Bank Middle East Limited, Dubai, *SWIFT* BBMEAEAD, *Dept* COM, *Acct No.* via MIDLGB22 |
| USD | HSBC Bank Middle East Limited, Dubai, *SWIFT* BBMEAEAD, *Dept* FIN, *Acct No.* via MRMDUS33 |

## Kuwait Turkish Participation Bank Dubai Ltd.
Office 903, Level 9, Al Fattan Currency House Tower 1, DIFC
**Tel** (971-4) 384 1000   **Fax** (971-4) 327 4422
**Prin Corr**

| | |
|---|---|
| EUR | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM |
| USD | HSBC Bank USA, National Association, New York City, *SWIFT* MRMDUS33, *Dept* COM |

## MashreqBank PSC
Omar Bin Al Khatab Street
**Tel** (971-4) 222 3333   **Fax** (971-4) 222 6061
**Prin Corr**

| | |
|---|---|
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* COM, *Acct No.* 2000-033-201-001 |
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* FIN, *Acct No.* 2000-033-201-001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 216879AUD00001 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN, *Acct No.* 216879AUD00001 |
| BDT | Sonali Bank Limited, Dhaka, *SWIFT* BSONBDDH, *Dept* COM, *Acct No.* NRAT B - 16 - 02A |
| BDT | Sonali Bank Limited, Dhaka, *SWIFT* BSONBDDH, *Dept* FIN, *Acct No.* NRAT B - 16 - 02A |
| BHD | MashreqBank PSC, Manama, *SWIFT* BOMLBHBM, *Dept* COM, *Acct No.* 030190002112 |
| BHD | MashreqBank PSC, Manama, *SWIFT* BOMLBHBM, *Dept* FIN, *Acct No.* 030190002112 |
| BHD | National Bank of Bahrain (B.S.C.), Manama, *SWIFT* NBOBBHBM, *Dept* FIN, *Acct No.* 030190002112 |
| CAD | Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept* COM, *Acct No.* 31441044377 |
| CAD | Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept* FIN, *Acct No.* 31441044377 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 095912351757 MASS |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct No.* 095912351757 MASS |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* 0835-0988020-73-000 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct No.* 0835-0988020-73-000 |

**Dubai**

December 2017 – May 2018
The Bank Directory
Worldwide Correspondents

# 1420   UNITED ARAB EMIRATES

MashreqBank PSC *continued*

| | |
|---|---|
| CNY | Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH838, *Dept* COM, *Acct No.* 01287560119029 |
| CNY | Bank of China (Hong Kong) Limited, Hong Kong Island, *SWIFT* BKCHHKHH838, *Dept* FIN, *Acct No.* 01287560119029 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKKCUS, *Dept* COM, *Acct No.* 3007535155 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKKCUS, *Dept* FIN, *Acct No.* 3007535155 |
| EGP | MashreqBank PSC, Cairo, *SWIFT* MSHQEGCA, *Dept* COM, *Acct No.* 0195000009 |
| EGP | MashreqBank PSC, Cairo, *SWIFT* MSHQEGCA, *Dept* FIN, *Acct No.* 0195000009 |
| EUR | MashreqBank PSC, London, *SWIFT* MSHQGB2L, *Dept* COM, *Acct No.* 10073 |
| EUR | MashreqBank PSC, London, *SWIFT* MSHQGB2L, *Dept* FIN, *Acct No.* 10073 |
| EUR | National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* COM |
| GBP | MashreqBank PSC, London, *SWIFT* MSHQGB2L, *Dept* COM, *Acct No.* 6572 |
| GBP | MashreqBank PSC, London, *SWIFT* MSHQGB2L, *Dept* FIN, *Acct No.* 6572 |
| GBP | National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* COM |
| HKD | MashreqBank PSC, Hong Kong Island, *SWIFT* MSHQHKHH, *Dept* COM, *Acct No.* 10000947 |
| HKD | MashreqBank PSC, Hong Kong Island, *SWIFT* MSHQHKHH, *Dept* FIN, *Acct No.* 10000947 |
| INR | Axis Bank, Mumbai, *SWIFT* AXISINBB, *Dept* COM, *Acct No.* 915020037219003 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* COM, *Acct No.* 000405075162 |
| INR | MashreqBank PSC, Mumbai, *SWIFT* MSHQINBB, *Dept* COM, *Acct No.* 61022015 HONRE |
| INR | MashreqBank PSC, Mumbai, *SWIFT* MSHQINBB, *Dept* FIN, *Acct No.* 61022015 HONRE |
| JOD | The Housing Bank for Trade & Finance, Amman, *SWIFT* HBHOJOAX, *Dept* COM, *Acct No.* 0000618000101001 |
| JOD | The Housing Bank for Trade & Finance, Amman, *SWIFT* HBHOJOAX, *Dept* FIN, *Acct No.* 0000618000101001 |
| JPY | Mizuho Bank Ltd, Tokyo, *SWIFT* MHCBJPJT, *Dept* COM, *Acct No.* 146JPY-CST0629010 |
| JPY | Mizuho Bank Ltd, Tokyo, *SWIFT* MHCBJPJT, *Dept* FIN, *Acct No.* 146JPY-CST0629010 |
| KRW | KEB Hana Bank, Seoul, *SWIFT* HNBNKRSE, *Dept* COM, *Acct No.* 06091000102001 |
| KRW | KEB Hana Bank, Seoul, *SWIFT* HNBNKRSE, *Dept* FIN, *Acct No.* 06091000102001 |
| KWD | Gulf Bank KSCP, Kuwait, *SWIFT* GULBKWKW, *Dept* COM, *Acct No.* KW10GULB0000000000000005486234 |
| KWD | Gulf Bank KSCP, Kuwait, *SWIFT* GULBKWKW, *Dept* FIN, *Acct No.* KW10GULB0000000000000005486234 |
| KWD | MashreqBank PSC, Kuwait, *SWIFT* MSHQKWKW, *Dept* COM, *Acct No.* 06019021054 |
| LKR | Bank of Ceylon, Colombo, *SWIFT* BCEYLKLX, *Dept* COM, *Acct No.* 0001431853 |
| LKR | Bank of Ceylon, Colombo, *SWIFT* BCEYLKLX, *Dept* FIN, *Acct No.* 0001431853 |
| MAD | Attijariwafa Bank, Casablanca, *SWIFT* BCMAMAMC, *Dept* FIN, *Acct No.* 016 H 902574 |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept* COM, *Acct No.* 60010228029/BOMLDXB |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept* FIN, *Acct No.* 60010228029/BOMLDXB |
| NPR | Nepal Investment Bank Ltd., Kathmandu, *SWIFT* NIBLNPKT, *Dept* COM, *Acct No.* 00101010274944 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* COM, *Acct No.* 216789NZD00001 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22, *Dept* FIN, *Acct No.* 216789NZD00001 |
| OMR | HSBC Bank Oman SAOG, Muscat, *SWIFT* BBMEOMRX, *Dept* COM, *Acct No.* 219-000551-001 |
| OMR | HSBC Bank Oman SAOG, Muscat, *SWIFT* BBMEOMRX, *Dept* FIN, *Acct No.* 219-000551-001 |
| PHP | BDO Unibank Inc, Metropolitan Manila, *SWIFT* BNORPHMM, *Dept* COM, *Acct No.* 2782060321 |
| PHP | BDO Unibank Inc, Metropolitan Manila, *SWIFT* BNORPHMM, *Dept* FIN, *Acct No.* 2782060321 |
| PKR | MCB Bank Limited, Karachi, *SWIFT* MUCBPKKA, *Dept* COM, *Acct No.* 0069 01 01 0009770 |
| PKR | MCB Bank Limited, Karachi, *SWIFT* MUCBPKKA, *Dept* FIN, *Acct No.* 0069 01 01 0009770 |
| QAR | MashreqBank PSC, Doha, *SWIFT* MSHQQAQA, *Dept* COM, *Acct No.* 020190060002 |
| QAR | MashreqBank PSC, Doha, *SWIFT* MSHQQAQA, *Dept* FIN, *Acct No.* 020190060002 |
| SAR | Banque Saudi Fransi, Riyadh, *SWIFT* BSFRSARI, *Dept* COM, *Acct No.* 005 2080 0275—SA56 5500 0000 0005 2080 0275 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* COM, *Acct No.* 55530357000106 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* FIN, *Acct No.* 55530357000106 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct No.* 52018528157 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct No.* 52018528157 |
| SGD | United Overseas Bank Limited, Singapore, *SWIFT* UOVBSGSG, *Dept* COM, *Acct No.* 1013998561 |
| SGD | United Overseas Bank Limited, Singapore, *SWIFT* UOVBSGSG, *Dept* FIN, *Acct No.* 1013998561 |
| THB | The Siam Commercial Bank Public Company Limited, Bangkok, *SWIFT* SICOTHBK, *Dept* COM, *Acct No.* 1113913300 |
| THB | The Siam Commercial Bank Public Company Limited, Bangkok, *SWIFT* SICOTHBK, *Dept* FIN, *Acct No.* 1113913300 |
| TND | Amen Bank S.A., Tunis, *SWIFT* CFCTTNTT, *Dept* FIN, *Acct No.* 07807008115715724662 |
| TRY | Türkiye is Bankasi A.S., Istanbul, *SWIFT* ISBKTRIS, *Dept* COM, *Acct No.* 01790003427 |
| TRY | Türkiye is Bankasi A.S., Istanbul, *SWIFT* ISBKTRIS, *Dept* FIN, *Acct No.* 01790003427 |
| USD | MashreqBank PSC, New York City, *SWIFT* MSHQUS33, *Dept* COM, *Acct No.* 70120817 via BOMLAEADEBC |
| USD | MashreqBank PSC, New York City, *SWIFT* MSHQUS33, *Dept* COM, *Acct No.* 70123452 |

| | |
|---|---|
| USD | MashreqBank PSC, New York City, *SWIFT* MSHQUS33, *Dept* FIN, *Acct No.* 70123452 |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, *SWIFT* SBZAZAJJ, *Dept* COM, *Acct No.* 7220078 |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, *SWIFT* SBZAZAJJ, *Dept* FIN, *Acct No.* 7220078 |

## Mirabaud (Middle East) Limited
24th Floor, North Tower, Emirates Financial Towers Dubai International Financial Centre
**Tel** (971-4) 426 6777   **Fax** (971-4) 426 6766
**Prin Corr**

| | |
|---|---|
| AUD | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-13000 via WPACAU2F |
| CAD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2F, *Dept* COM, *Acct No.* 504937-25000 via ROYCCAT2 |
| CHF | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct No.* 100-951768100 |
| CNY | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-185000 via BKCHHKHH AcctNo: A/c Number: 012-875-60115755 |
| CZK | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-525000 via CRESCHZZ80A |
| DKK | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-29000 via SYBKDK22 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct No.* 100-951768100 |
| GBP | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct No.* 100-951768100 |
| HKD | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-289000 via HSBCHKHHHKH |
| JPY | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-57000 via BOTKJPJT |
| KWD | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-337000 via UBSWCHZH80A |
| NOK | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-65000 via DNBANOKK |
| NZD | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-197000 via CRESCHZZ80A |
| RUB | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* 504937-55000 via UBSWCHZH80A |
| SEK | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-77000 via ESSESESS |
| SGD | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-493000 via CRESCHZZ80A |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* COM, *Acct No.* 04 448 005 |
| XAG | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-701000 via UBSWCHZH80A |
| XAU | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-701000 via UBSWCHZH80A |
| XPD | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 504937-701000 via UBSWCHZH80A |
| XPT | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-701000 via UBSWCHZH80A |
| ZAR | Mirabaud & Cie SA, Geneva, *SWIFT* MIRACHGG, *Dept* COM, *Acct No.* 504937-85000 via FIRNZAJJ |

## Noor Bank PJSC
Building 1, Level 8, Emaar Square Downtown Dubai
**Tel** (971-4) 4268888   **Fax** (971-4) 3456789
**Prin Corr**

| | |
|---|---|
| AUD | Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept* COM, *Acct No.* 10044360AUD112601 |
| AUD | Commonwealth Bank of Australia, Sydney, *SWIFT* CTBAAU2S, *Dept* FIN, *Acct No.* 10044360AUD112601 |
| BHD | Bahrain Islamic Bank BSC, Manama, *SWIFT* BIBBBHBM, *Dept* COM, *Acct No.* 100000118041 |
| BHD | Bahrain Islamic Bank BSC, Manama, *SWIFT* BIBBBHBM, *Dept* FIN, *Acct No.* 100000118041 |
| CAD | Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept* COM, *Acct No.* '3144 1034 961 |
| CAD | Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept* FIN, *Acct No.* '3144 1034 961 |
| CHF | Banque de Commerce et de Placements SA, Geneva, *SWIFT* BPCPCHGG, *Dept* COM, *Acct No.* 10604077-0100 |
| CHF | Banque de Commerce et de Placements SA, Geneva, *SWIFT* BPCPCHGG, *Dept* FIN, *Acct No.* 10604077-0100 |
| EUR | Natixis, Paris, *SWIFT* NATXFRPP, *Dept* COM, *Acct No.* FR7630007999990639039700069 |
| EUR | Natixis, Paris, *SWIFT* NATXFRPP, *Dept* FIN, *Acct No.* FR7630007999990639039700069 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* COM, *Acct No.* '050007808 |
| EUR | Standard Chartered Bank, Frankfurt, *SWIFT* SCBLDEFX, *Dept* FIN, *Acct No.* '050007808 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* COM, *Acct No.* 01-2521040-01 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* FIN, *Acct No.* 01-2521040-01 |
| GBP | The Bank of New York Mellon, London, *SWIFT* IRVTGB2X, *Dept* COM, *Acct No.* GB57IRVT70022585473860 |
| GBP | The Bank of New York Mellon, London, *SWIFT* IRVTGB2X, *Dept* FIN, *Acct No.* GB57IRVT70022585473860 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* COM, *Acct No.* 405075628 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* FIN, *Acct No.* 405075628 |
| JOD | Jordan Islamic Bank, Amman, *SWIFT* JIBAJOAM, *Dept* COM, *Acct No.* '0999970794402400013 |
| JOD | Jordan Islamic Bank, Amman, *SWIFT* JIBAJOAM, *Dept* FIN, *Acct No.* '0999970794402400013 |

December 20... ...13...

Case 1:20-mc-00131-VSB   Document 5-4   Filed 03/04/20   Page 27 of 29

The Bank Directory
Worldwide Correspondents

Dubai · Ras Al Khaimah

UNITED ARAB EMIRATES 1421

**Noor Bank PJSC** *continued*

| | | |
|---|---|---|
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 4911 | |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct No.* 4911 | |
| KWD | Boubyan Bank (KSC), Kuwait, *SWIFT* BBYNKWKW, *Dept* COM, *Acct No.* '0090191-001 | |
| KWD | Boubyan Bank (KSC), Kuwait, *SWIFT* BBYNKWKW, *Dept* FIN, *Acct No.* '0090191-001 | |
| LKR | Bank of Ceylon, Colombo, *SWIFT* BCEYLKLX, *Dept* COM, *Acct No.* 71877616 | |
| LKR | Bank of Ceylon, Colombo, *SWIFT* BCEYLKLX, *Dept* FIN, *Acct No.* 71877616 | |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* COM, *Acct No.* '0001012113780012 | |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* FIN, *Acct No.* '0001012113780012 | |
| PKR | United Bank Limited, Karachi, *SWIFT* UNILPKKA, *Dept* COM, *Acct No.* 188701080005 | |
| PKR | United Bank Limited, Karachi, *SWIFT* UNILPKKA, *Dept* FIN, *Acct No.* 188701080005 | |
| QAR | Qatar Islamic Bank SAQ, Doha, *SWIFT* QISBQAQA, *Dept* COM, *Acct No.* 0111107360085 | |
| QAR | Qatar Islamic Bank SAQ, Doha, *SWIFT* QISBQAQA, *Dept* FIN, *Acct No.* 0111107360085 | |
| QAR | The Commercial Bank (QSC), Doha, *SWIFT* CBQAQAQA, *Dept* COM, *Acct No.* 4010-004736-001 | |
| QAR | The Commercial Bank (QSC), Doha, *SWIFT* CBQAQAQA, *Dept* FIN, *Acct No.* 4010-004736-001 | |
| SAR | Alawwal Bank, Riyadh, *SWIFT* AAALSARI, *Dept* COM, *Acct No.* 010204315009 | |
| SAR | Alawwal Bank, Riyadh, *SWIFT* AAALSARI, *Dept* FIN, *Acct No.* 010204315009 | |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* COM, *Acct No.* '0109304578 | |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* FIN, *Acct No.* '0109304578 | |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* COM, *Acct No.* 36934163 | |
| USD | Citibank, N.A., New York City, *SWIFT* CITIUS33, *Dept* FIN, *Acct No.* 36934163 | |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM, *Acct No.* 3582-021134-001 | |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* FIN, *Acct No.* 3582-021134-001 | |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM, *Acct No.* 890-0661-062 | |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN, *Acct No.* 890-0661-062 | |

## Wall Street Exchange Centre LLC

Naif Road, Deira, Al Sabkha Deira Central Building
**Tel** (971-4) 2269871   **Fax** (971-4) 2269817
**Prin Corr**

| | |
|---|---|
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM |

# FUJAIRAH

## National Bank of Fujairah

Hamad Bin Abdullah Street
**Tel** (971-9) 2224513   **Fax** (971-9) 2229470
**Prin Corr**

| | |
|---|---|
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* FIN, *Acct No.* 7000038701001—AE38001000700003870100 |
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* FIN, *Acct No.* AE38001000700003870100 1—7000038701001 |
| AED | Clearstream Banking S.A., Luxembourg, *SWIFT* CEDELULL, *Dept* FIN, *Acct No.* 88952 |
| AED | Clearstream Banking S.A., Luxembourg, *SWIFT* CEDELULL, *Dept* FIN, *Acct No.* 88952 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2S, *Dept* FIN, *Acct No.* NBF 0001978 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2S, *Dept* FIN, *Acct No.* NBF 0001978 |
| BHD | National Bank of Bahrain (B.S.C.), Manama, *SWIFT* NBOBBHBM, *Dept* FIN, *Acct No.* 0099059878 |
| BHD | National Bank of Bahrain (B.S.C.), Manama, *SWIFT* NBOBBHBM, *Dept* FIN, *Acct No.* 0099059878 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct No.* 095912373702 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN, *Acct No.* 095912373702 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct No.* 0835-0891681-03-010—CH350483508916810301 0 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct No.* 0835-0891681-03-010—CH350483508916810301 0 |
| CNY | Standard Chartered Bank (China) Limited, Shanghai, *SWIFT* SCBLCNSXSHA, *Dept* FIN, *Acct No.* 00000-0501510-942-376 |
| CNY | Standard Chartered Bank (China) Limited, Shanghai, *SWIFT* SCBLCNSXSHA, *Dept* FIN, *Acct No.* 00000-0501510-942-376 |
| CNY | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* FIN, *Acct No.* 44709458943 |
| CNY | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* FIN, *Acct No.* 44709458943 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* 3007516479—DK4530003007516479 |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN, *Acct No.* 3007516479—DK4530003007516479 |
| EUR | Clearstream Banking S.A., Luxembourg, *SWIFT* CEDELULL, *Dept* FIN, *Acct No.* 88952 |
| EUR | Clearstream Banking S.A., Luxembourg, *SWIFT* CEDELULL, *Dept* FIN, *Acct No.* 88952 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* 400885650200—DE76500400000885650200 |

| | |
|---|---|
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* 400885650200—DE76500400000885650200 |
| GBP | Clearstream Banking S.A., Luxembourg, *SWIFT* CEDELULL, *Dept* FIN, *Acct No.* 88952 |
| GBP | Clearstream Banking S.A., Luxembourg, *SWIFT* CEDELULL, *Dept* FIN, *Acct No.* 88952 |
| GBP | Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept* FIN, *Acct No.* 01026144 |
| GBP | Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept* FIN, *Acct No.* 01026144 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* FIN, *Acct No.* 44709462568 |
| HKD | Standard Chartered Bank (Hong Kong) Limited, Kowloon, *SWIFT* SCBLHKHH, *Dept* FIN, *Acct No.* 44709462568 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* FIN, *Acct No.* 000405075097 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* FIN, *Acct No.* 000405075097 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 653-0431613 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN, *Acct No.* 653-0431613 |
| KES | Barclays Bank of Kenya Limited, Nairobi, *SWIFT* BARCKENX, *Dept* FIN, *Acct No.* 2032072979 |
| KES | Barclays Bank of Kenya Limited, Nairobi, *SWIFT* BARCKENX, *Dept* FIN, *Acct No.* 2032072979 |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* FIN, *Acct No.* KW28NBOK0000000000001000430500 |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* FIN, *Acct No.* KW28NBOK0000000000001000430500 |
| LKR | Hatton National Bank Limited, Colombo, *SWIFT* HBLILKLX, *Dept* FIN, *Acct No.* 054010064871 |
| LKR | Hatton National Bank Limited, Colombo, *SWIFT* HBLILKLX, *Dept* FIN, *Acct No.* 054010064871 |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept* FIN, *Acct No.* 60010228118—NO3760010228118 |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept* FIN, *Acct No.* NO3760010228118—6001022118 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* FIN, *Acct No.* 0001000016340158 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* FIN, *Acct No.* 0001000016340158 |
| PKR | United Bank Limited, Karachi, *SWIFT* UNILPKKA, *Dept* FIN, *Acct No.* 188701064603 |
| PKR | United Bank Limited, Karachi, *SWIFT* UNILPKKA, *Dept* FIN, *Acct No.* 188701064603 |
| QAR | Qatar National Bank (S.A.Q.), Doha, *SWIFT* QNBAQAQA, *Dept* FIN, *Acct No.* QA26QNBA000000000001817330001 |
| QAR | Qatar National Bank (S.A.Q.), Doha, *SWIFT* QNBAQAQA, *Dept* FIN, *Acct No.* QA26QNBA000000000001817330001 |
| SAR | The Saudi British Bank, Riyadh, *SWIFT* SABBSARI, *Dept* FIN, *Acct No.* SA49450000000001552017021 |
| SAR | The Saudi British Bank, Riyadh, *SWIFT* SABBSARI, *Dept* FIN, *Acct No.* SA49450000000001552017021 |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* FIN, *Acct No.* 40-378-039—SE6060000000000040378039 |
| SEK | Svenska Handelsbanken AB (publ), Stockholm, *SWIFT* HANDSESS, *Dept* FIN, *Acct No.* 40-378-039—SE6060000000000040378039 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* FIN, *Acct No.* 01-0-938272-2 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* FIN, *Acct No.* 01-0-938272-2 |
| USD | Clearstream Banking S.A., Luxembourg, *SWIFT* CEDELULL, *Dept* FIN, *Acct No.* 88952 |
| USD | Clearstream Banking S.A., Luxembourg, *SWIFT* CEDELULL, *Dept* FIN, *Acct No.* 88952 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* FIN, *Acct No.* 3582-075514-001 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* FIN, *Acct No.* 3582-075514-001 |
| XAU | Commerzbank AG, Luxembourg, *SWIFT* COBALULU, *Dept* FIN, *Acct No.* 1257344253940 via CHASGB2LBUL |
| XAU | Commerzbank AG, Luxembourg, *SWIFT* COBALULU, *Dept* FIN, *Acct No.* 1257344253940 via CHASGB2LBUL |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, *SWIFT* SBZAZAJJ, *Dept* FIN, *Acct No.* 7222687 |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, *SWIFT* SBZAZAJJ, *Dept* FIN, *Acct No.* 7222687 |

# RAS AL KHAIMAH

## The National Bank of Ras Al-Khaimah (PSC)

RAK Operations Centre, Emirates Road Al Nakheel
**Tel** (971-7) 206 2222   **Fax** (971-7) 243 5454
**Prin Corr**

| | |
|---|---|
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN |
| BHD | Ahli United Bank BSC, Manama, *SWIFT* AUBBBHBM, *Dept* COM |
| BHD | Ahli United Bank BSC, Manama, *SWIFT* AUBBBHBM, *Dept* FIN |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ, *Dept* COM |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ, *Dept* FIN |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN |
| GBP | Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept* COM |
| GBP | Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept* FIN |
| INR | Axis Bank, Mumbai, *SWIFT* AXISINBB004, *Dept* COM |
| INR | Canara Bank, Mumbai, *SWIFT* CNRBINBB, *Dept* COM |
| INR | Canara Bank, Mumbai, *SWIFT* CNRBINBB, *Dept* FIN |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM |

**The National Bank of Ras Al-Khaimah (PSC)** *continued*

| | |
|---|---|
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* COM |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* FIN |
| LKR | Hatton National Bank Limited, Colombo, *SWIFT* HBLILKLX, *Dept* COM |
| LKR | Hatton National Bank Limited, Colombo, *SWIFT* HBLILKLX, *Dept* FIN |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* FIN |
| OMR | National Bank of Oman Limited S.A.O G., Muscat, *SWIFT* NBOMOMRX, *Dept* COM, *Acct No.* 1077001791001 |
| OMR | National Bank of Oman Limited S.A.O G., Muscat, *SWIFT* NBOMOMRX, *Dept* FIN, *Acct. No.* 1077001791001 |
| PKR | Habib Bank Ltd., Karachi, *SWIFT* HABBPKKA, *Dept* COM |
| PKR | Habib Bank Ltd., Karachi, *SWIFT* HABBPKKA, *Dept* FIN |
| QAR | Qatar National Bank (S.A.Q.), Doha, *SWIFT* QNBAQAQA, *Dept* COM |
| QAR | Qatar National Bank (S.A.Q.), Doha, *SWIFT* QNBAQAQA, *Dept* FIN |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* COM, *Acct No.* SA59 1000 0088 3470 0000 8802 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* FIN, *Acct No.* SA59 1000 0088 3470 0000 8802 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* COM, *Acct No.* 0106343440 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* FIN, *Acct No.* 0106343440 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* FIN |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, *SWIFT* SBZAZAJJ, *Dept* COM |
| ZAR | The Standard Bank of South Africa Limited, Johannesburg, *SWIFT* SBZAZAJJ, *Dept* FIN |

# SHARJAH

### Bank of Sharjah
Al Khan Street
Tel  (971-6) 5694411   **Fax**  (971-6) 5694422
**Prin Corr**

| | |
|---|---|
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* COM |
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* FIN |
| AED | Emirates Lebanon Bank S.A.L., Beirut, *SWIFT* ELBKLBBX, *Dept* COM |
| AED | Emirates Lebanon Bank S.A.L., Beirut, *SWIFT* ELBKLBBX, *Dept* FIN |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* FIN |
| BHD | National Bank of Bahrain (B.S.C.), Manama, *SWIFT* NBOBBHBM, *Dept* COM |
| BHD | National Bank of Bahrain (B.S.C.), Manama, *SWIFT* NBOBBHBM, *Dept* FIN |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* FIN |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* COM |
| DKK | Danske Bank A/S, Copenhagen, *SWIFT* DABADKKK, *Dept* FIN |
| EUR | Banque Federative du Credit Mutuel, Paris, *SWIFT* CMCIFRPA, *Dept* COM |
| EUR | Banque Federative du Credit Mutuel, Paris, *SWIFT* CMCIFRPA, *Dept* FIN |
| EUR | Belfius Bank SA/NV, Brussels, *SWIFT* GKCCBEBB, *Dept* COM |
| EUR | Belfius Bank SA/NV, Brussels, *SWIFT* GKCCBEBB, *Dept* FIN |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN |
| EUR | Emirates Lebanon Bank S.A.L., Beirut, *SWIFT* ELBKLBBX, *Dept* COM |
| EUR | Emirates Lebanon Bank S.A.L., Beirut, *SWIFT* ELBKLBBX, *Dept* FIN |
| EUR | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept* COM |
| EUR | Intesa Sanpaolo S.p.A., Turin, *SWIFT* BCITITMM, *Dept* FIN |
| EUR | UniCredit Bank AG, Munich, *SWIFT* HYVEDEMM, *Dept* COM |
| EUR | UniCredit Bank AG, Munich, *SWIFT* HYVEDEMM, *Dept* FIN |
| EUR | Unicredit Bank Austria AG, Vienna, *SWIFT* BKAUATWW, *Dept* COM |
| EUR | Unicredit Bank Austria AG, Vienna, *SWIFT* BKAUATWW, *Dept* FIN |
| GBP | National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* COM |
| GBP | National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* FIN |
| INR | State Bank of India, Mumbai, *SWIFT* SBININBB136, *Dept* COM |
| INR | State Bank of India, Mumbai, *SWIFT* SBININBB136, *Dept* FIN |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* FIN |
| KWD | Commercial Bank of Kuwait KPSC, Kuwait, *SWIFT* COMBKWKW, *Dept* COM |
| KWD | Commercial Bank of Kuwait KPSC, Kuwait, *SWIFT* COMBKWKW, *Dept* FIN |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* COM |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* FIN |
| OMR | Bank Dhofar SAOG, Mutrah, *SWIFT* BDOFOMRU, *Dept* COM |
| OMR | Bank Dhofar SAOG, Mutrah, *SWIFT* BDOFOMRU, *Dept* FIN |
| PKR | National Bank of Pakistan, Karachi, *SWIFT* NBPAPKKA, *Dept* COM |
| PKR | National Bank of Pakistan, Karachi, *SWIFT* NBPAPKKA, *Dept* FIN |
| QAR | Doha Bank, Doha, *SWIFT* DOHBQAQA, *Dept* COM |
| QAR | Doha Bank, Doha, *SWIFT* DOHBQAQA, *Dept* FIN |
| SAR | Alawwal Bank, Riyadh, *SWIFT* AAALSARI, *Dept* COM |
| SAR | Alawwal Bank, Riyadh, *SWIFT* AAALSARI, *Dept* FIN |
| SAR | Riyad Bank, Riyadh, *SWIFT* RIBLSARI, *Dept* COM |
| SAR | Riyad Bank, Riyadh, *SWIFT* RIBLSARI, *Dept* FIN |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* COM |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* FIN |
| USD | Emirates Lebanon Bank S.A.L., Beirut, *SWIFT* ELBKLBBX, *Dept* COM |
| USD | Emirates Lebanon Bank S.A.L., Beirut, *SWIFT* ELBKLBBX, *Dept* FIN |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM |

| | |
|---|---|
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* COM |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN |

### Investbank PSC
Al Borj Avenue, Rolla Area
Tel  (971-6) 5980555   **Fax**   (971-6) 5693807
**Prin Corr**

| | |
|---|---|
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* COM, *Acct. No.* 3000-030301-001—AE38 0010 0030 0003 0301 001 |
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* FIN, *Acct. No.* 3000-030301-001—AE38 0010 0030 0003 0301 001 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2S, *Dept* COM, *Acct No.* IBF 000 1970 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2S, *Dept* FIN, *Acct No.* IBF 000 1970 |
| BHD | Arab Bank Plc, Manama, *SWIFT* ARABBHBM, *Dept* COM, *Acct No.* 2002-717990-920—BH09ARAB02002717990920 |
| BHD | Arab Bank Plc, Manama, *SWIFT* ARABBHBM, *Dept* FIN, *Acct No.* 2002-717990-920—BH09ARAB02002717990920 |
| CAD | Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept* COM, *Acct No.* 31441028254 |
| CAD | Bank of Montreal, Toronto, *SWIFT* BOFMCAT2, *Dept* FIN, *Acct No.* 31441028254 |
| CNY | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 400-8856-20500-CNY |
| CNY | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* 400-8856-20500-CNY |
| EUR | UniCredit S.p.A., Milan, *SWIFT* UNCRITMM, *Dept* COM, *Acct No.* 0995 9050100—IT74I0200832978000000950100 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* COM, *Acct No.* 00 0126980S601—GB47 SCBL 6091 0412 6980 56 |
| GBP | Standard Chartered Bank, London, *SWIFT* SCBLGB2L, *Dept* FIN, *Acct. No.* 00 0126980S601—GB47 SCBL 6091 0412 6980 56 |
| JOD | The Housing Bank for Trade & Finance, Amman, *SWIFT* HBHOJOAX, *Dept* COM, *Acct No.* 0000-616700101001—JO58HBHO 001000000616700101001 |
| JOD | The Housing Bank for Trade & Finance, Amman, *SWIFT* HBHOJOAX, *Dept* FIN, *Acct No.* 0000-616700101001—JO58HBHO 001000000616700101001 |
| JPY | Standard Chartered Bank, Tokyo, *SWIFT* SCBLJPJT, *Dept* COM, *Acct No.* 0220897110 |
| JPY | Standard Chartered Bank, Tokyo, *SWIFT* SCBLJPJT, *Dept* FIN, *Acct No.* 0220897110 |
| KWD | National Bank of Abu Dhabi, Kuwait, *SWIFT* NBADKWKW, *Dept* COM, *Acct No.* 6800008471—KW77NBAD00010000000680000847 |
| KWD | National Bank of Abu Dhabi, Kuwait, *SWIFT* NBADKWKW, *Dept* FIN, *Acct No.* 6800008471—KW77NBAD00010000000680000847 |
| OMR | Oman Arab Bank (SAOC), Muscat, *SWIFT* OMABOMRU, *Dept* COM, *Acct No.* 3101-146053-500 |
| OMR | Oman Arab Bank (SAOC), Muscat, *SWIFT* OMABOMRU, *Dept* FIN, *Acct No.* 3101-146053-500 |
| QAR | Qatar National Bank (S.A.Q.), Doha, *SWIFT* QNBAQAQA, *Dept* COM, *Acct No.* 00-1813460001—QA73 QNBA 0000 0000 0001 8134 8000 1 |
| QAR | Qatar National Bank (S.A.Q.), Doha, *SWIFT* QNBAQAQA, *Dept* FIN, *Acct No.* 00-1813480001—QA73 QNBA 0000 0000 0001 8134 8000 1 |
| SAR | Alawwal Bank, Riyadh, *SWIFT* AAALSARI, *Dept* COM, *Acct No.* 031-000-703-018—SA62 5000 0000 0310 0070 3018 |
| SAR | Alawwal Bank, Riyadh, *SWIFT* AAALSARI, *Dept* FIN, *Acct No.* 031-000-703-018—SA62 5000 0000 0310 0070 3018 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* COM, *Acct No.* 544-7-00881 |
| USD | JPMorgan Chase Bank, National Association, New York City, *SWIFT* CHASUS33, *Dept* FIN, *Acct No.* 544-7-00881 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* COM, *Acct No.* 3582-027804-001 |
| USD | Standard Chartered Bank, New York City, *SWIFT* SCBLUS33, *Dept* FIN, *Acct No.* 3582-027804-001 |

### Sharjah Islamic Bank
Al Khan Area Corniche Street
Tel  (971-6) 5998888   **Fax**   (971-6) 5309998
**Prin Corr**

| | |
|---|---|
| AUD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2F, *Dept* COM, *Acct No.* NBS 0001977 |
| BHD | National Bank of Bahrain (B.S.C.), Manama, *SWIFT* NBOBBHBM, *Dept* COM, *Acct No.* 0099332493—BH50NBOB0000000099332493 |
| BHD | National Bank of Bahrain (B.S.C.), Manama, *SWIFT* NBOBBHBM, *Dept* FIN, *Acct No.* 0099332493—BH50NBOB0000000099332493 |
| CAD | Royal Bank of Canada, Toronto, *SWIFT* ROYCCAT2, *Dept* COM, *Acct No.* 095911376342 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* 0835-0991690-23-000 |
| EGP | Commercial International Bank (Egypt) S.A.E., Cairo, *SWIFT* CIBEEGCX, *Dept* COM, *Acct No.* 100013756141 |
| EGP | Commercial International Bank (Egypt) S.A.E., Cairo, *SWIFT* CIBEEGCX, *Dept* FIN, *Acct No.* 100013756141 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* COM, *Acct No.* 100-95004480000 |
| EUR | Deutsche Bank Aktiengesellschaft, Frankfurt, *SWIFT* DEUTDEFF, *Dept* FIN, *Acct No.* 100-95004480000 |
| GBP | Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept* COM, *Acct No.* 01016211 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* COM, *Acct No.* 000405075215 |
| INR | ICICI Bank Ltd, Mumbai, *SWIFT* ICICINBB, *Dept* FIN, *Acct No.* 000405075215 |
| JOD | The Housing Bank for Trade & Finance, Amman, *SWIFT* HBHOJOAX, *Dept* COM, *Acct No.* 0000617300101001—JO31HBHO0010000000617300101001 |

**Sharjah Islamic Bank** *continued*

| | |
|---|---|
| JOD | The Housing Bank for Trade & Finance, Amman, *SWIFT* HBHOJOAX, *Dept* FIN, *Acct No.* 0000817300101001—JO31HBHO001000000000817300101001 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0431788 |
| KWD | Kuwait Finance House K.S.C., Kuwait, *SWIFT* KFHOKWKW, *Dept* COM, *Acct No.* 011220000127—KW23KFHO0000000000001220000127 |
| KWD | Kuwait Finance House K.S.C., Kuwait, *SWIFT* KFHOKWKW, *Dept* FIN, *Acct No.* 011220000127—KW23KFHO0000000000001220000127 |
| LKR | Hatton National Bank Limited, Colombo, *SWIFT* HBLILKLX, *Dept* COM, *Acct No.* 054010065281 |
| LKR | Hatton National Bank Limited, Colombo, *SWIFT* HBLILKLX, *Dept* FIN, *Acct No.* 054010065281 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* COM, *Acct No.* 0001000014310014 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* FIN, *Acct No.* 0001000014310014 |
| PKR | Habib Bank Ltd., Karachi, *SWIFT* HABBPKKA, *Dept* COM, *Acct No.* 00070901040903 |
| PKR | Habib Bank Ltd., Karachi, *SWIFT* HABBPKKA, *Dept* FIN, *Acct No.* 00070901040903 |
| QAR | Qatar National Bank (S.A.Q.), Doha, *SWIFT* QNBAQAQA, *Dept* COM, *Acct No.* 001-817580-001—QA62QNBA000000000001817580001 |
| QAR | Qatar National Bank (S.A.Q.), Doha, *SWIFT* QNBAQAQA, *Dept* FIN, *Acct No.* 001-817580-001—QA62QNBA000000000001817580001 |
| SAR | The Saudi British Bank, Riyadh, *SWIFT* SABBSARI, *Dept* COM, *Acct No.* 001551951021—SA6245000000001551951021 |
| SAR | The Saudi British Bank, Riyadh, *SWIFT* SABBSARI, *Dept* FIN, *Acct No.* 001551951021—SA6245000000001551951021 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* COM, *Acct No.* 0106357867 |
| SGD | Standard Chartered Bank, Singapore, *SWIFT* SCBLSGSG, *Dept* FIN, *Acct No.* 0106357867 |
| USD | Wells Fargo Bank, National Association, New York City, *SWIFT* PNBPUS3NNYC, *Dept* COM, *Acct No.* 2000-191822-700 |

**United Arab Bank**
UAB Tower Buhaira Corniche, Opposite Al Noor Mosque Al Majaz
**Tel**  (971-6) 5075222  **Fax**  (971-6) 5075950
**Prin Corr**

| | |
|---|---|
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* COM, *Acct No.* AE14 0010 0030 0004 6301 001 |
| AED | Central Bank of the United Arab Emirates, Abu Dhabi, *SWIFT* CBAUAEAA, *Dept* FIN, *Acct No.* AE14 0010 0030 0004 6301 001 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2S, *Dept* COM, *Acct No.* UAR 0001976 |
| AUD | Westpac Banking Corporation, Sydney, *SWIFT* WPACAU2S, *Dept* FIN, *Acct No.* UAR 0001976 |
| BHD | BMI Bank B.S.C. (c), Manama, *SWIFT* BMUSBHBM, *Dept* COM, *Acct No.* BH53 BMUS 0010 0000 0407 91 |
| BHD | BMI Bank B.S.C. (c), Manama, *SWIFT* BMUSBHBM, *Dept* FIN, *Acct No.* BH53 BMUS 0010 0000 0407 91 |
| CAD | Bank of Montreal, Montreal, *SWIFT* BOFMCAM2, *Dept* COM, *Acct No.* 3169 105 7306 |
| CAD | Bank of Montreal, Montreal, *SWIFT* BOFMCAM2, *Dept* FIN, *Acct No.* 3169 105 7306 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* COM, *Acct No.* 0835-0890007-73-010 |
| CHF | Credit Suisse (Schweiz) AG, Zürich, *SWIFT* CRESCHZZ80A, *Dept* FIN, *Acct No.* 0835-0890007-73-010 |
| CNY | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 400885627000CNY via BKCHCNBJ300 |
| CNY | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* 400885627000CNY via BKCHCNBJ300 |
| DKK | Nordea Bank AB (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept* COM, *Acct No.* 50000 17 320 |
| DKK | Nordea Bank AB (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept* FIN, *Acct No.* 50000 17 320 |
| EUR | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* 68788700 |
| EUR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 50040000/400885627000EUR |
| EUR | Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept* COM, *Acct No.* 86540159 |
| EUR | Societe Generale, Paris, *SWIFT* SOGEFRPP, *Dept* FIN, *Acct No.* 003016140150 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* COM, *Acct No.* 53325431 |
| GBP | Barclays Bank PLC, London, *SWIFT* BARCGB22, *Dept* FIN, *Acct No.* 53325431 |
| GBP | Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept* COM, *Acct No.* 01038835 |
| GBP | Lloyds Bank Plc, London, *SWIFT* LOYDGB2L, *Dept* FIN, *Acct No.* 01038835 |
| INR | Canara Bank, Mumbai, *SWIFT* CNRBINBB, *Dept* COM, *Acct No.* 3004297000012 |
| INR | Canara Bank, Mumbai, *SWIFT* CNRBINBB, *Dept* FIN, *Acct No.* 3004297000012 |
| JOD | Arab Bank Plc, Shmeisani, *SWIFT* ARABJOAXDLR, *Dept* COM, *Acct No.* JO84ARAB1000000000100099777900 |
| JOD | Arab Bank Plc, Shmeisani, *SWIFT* ARABJOAXDLR, *Dept* FIN, *Acct No.* JO84ARAB1000000000100099777900 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* COM, *Acct No.* 5264 |
| JPY | Sumitomo Mitsui Banking Corporation, Tokyo, *SWIFT* SMBCJPJT, *Dept* FIN, *Acct No.* 5264 |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* COM, *Acct No.* KW22 NBOK 0000 0000 0000 1000 3698 86 |
| KWD | National Bank of Kuwait SAKP, Kuwait, *SWIFT* NBOKKWKW, *Dept* FIN, *Acct No.* KW22 NBOK 0000 0000 0000 1000 3698 86 |
| MYR | Malayan Banking Berhad, Kuala Lumpur, *SWIFT* MBBEMYKL, *Dept* FIN, *Acct No.* 6-14011-68501-3 |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept* COM, *Acct No.* 6001 02 00035 |
| NOK | Nordea Bank AB (publ), Oslo, *SWIFT* NDEANOKK, *Dept* FIN, *Acct No.* 6001 02 00035 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* COM, *Acct No.* 0001 00001 0120 024 |
| OMR | BankMuscat S.A.O.G., Muscat, *SWIFT* BMUSOMRX, *Dept* FIN, *Acct No.* 0001 00001 0120 024 |

| | |
|---|---|
| PKR | United Bank Limited, Karachi, *SWIFT* UNILPKKA, *Dept* COM, *Acct No.* 188701080310 |
| PKR | United Bank Limited, Karachi, *SWIFT* UNILPKKA, *Dept* FIN, *Acct No.* 188701080310 |
| QAR | The Commercial Bank (QSC), Doha, *SWIFT* CBQAQAQA, *Dept* COM, *Acct No.* 4010-004179-002 |
| QAR | The Commercial Bank (QSC), Doha, *SWIFT* CBQAQAQA, *Dept* FIN, *Acct No.* 4010-004179-002 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* COM, *Acct No.* SA111000008347000005204 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* FIN, *Acct No.* SA111000008347000005204 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* COM, *Acct No.* 5201 85 607 78 |
| SEK | Skandinaviska Enskilda Banken AB, Stockholm, *SWIFT* ESSESESS, *Dept* FIN, *Acct No.* 5201 85 607 78 |
| TRY | Alternatifbank A.S., İstanbul, *SWIFT* ALFBTRIS, *Dept* COM, *Acct No.* TR1500124000005539111100002 |
| TRY | Alternatifbank A.S., İstanbul, *SWIFT* ALFBTRIS, *Dept* FIN, *Acct No.* TR1500124000005539111100002 |
| USD | Deutsche Bank Trust Company Americas, New York City, *SWIFT* BKTRUS33, *Dept* FIN, *Acct No.* 04 424951 |
| USD | The Bank of New York Mellon, New York City, *SWIFT* IRVTUS3N, *Dept* FIN, *Acct No.* 8901311650 |
| ZAR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* COM, *Acct No.* 400885627000ZAR via SBZAZAJJ |
| ZAR | Commerzbank AG, Frankfurt, *SWIFT* COBADEFF, *Dept* FIN, *Acct No.* 400885627000ZAR via SBZAZAJJ |

# UNITED KINGDOM

## AIRDRIE

**Airdrie Savings Bank**
56 Stirling Street
**Tel**  (44-1236) 766851  **Fax**  (44-1236) 752463
**Prin Corr**

| | |
|---|---|
| GBP | Bank of Scotland plc, Airdrie, *SWIFT* BOFSGB21334, *Dept* COM |
| GBP | Bank of Scotland plc, Edinburgh, *SWIFT* BOFSGB21168 |

## BARROW-IN-FURNESS

**Furness Building Society**
51-55 Duke Street
**Tel**  (44-1229) 824560  **Fax**  (44-1229) 837043
**Prin Corr**

| | |
|---|---|
| GBP | National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* COM, *Acct No.* 88824837 |
| GBP | National Westminster Bank PLC, London, *SWIFT* NWBKGB2L, *Dept* FIN, *Acct No.* 88824837 |

## BELFAST

**AIB Group (UK) Plc**
First Trust Centre 92 Ann Street
**Tel**  (44-28) 9032 5599  **Fax**  (44-28) 90327076
**Prin Corr**

| | |
|---|---|
| AED | MashreqBank PSC, Dubai, *SWIFT* BOMLAEAD, *Dept* COM, *Acct No.* 0195511271 |
| AUD | Australia and New Zealand Banking Group Limited, Melbourne, *SWIFT* ANZBAU3M, *Dept* COM, *Acct No.* 234674-00001 |
| CAD | Canadian Imperial Bank of Commerce, Toronto, *SWIFT* CIBCCATT, *Dept* COM, *Acct No.* 17-79311 |
| CHF | UBS Switzerland AG, Zürich, *SWIFT* UBSWCHZH80A, *Dept* COM, *Acct No.* 02300000005965305000D |
| CZK | Ceskoslovenska Obchodni Banka, a.s., Prague, *SWIFT* CEKOCZPP, *Dept* COM, *Acct No.* 0000000166983553 |
| DKK | Danske Bank A/S (publ), Copenhagen, *SWIFT* NDEADKKK, *Dept* COM, *Acct No.* 5000018963 |
| EUR | Allied Irish Banks plc, Dublin, *SWIFT* AIBKIE2D, *Dept* COM, *Acct No.* 08179507 |
| GBP | HSBC Bank plc, London, *SWIFT* MIDLGB22, *Dept* COM, *Acct No.* 58547847 |
| HKD | The Hongkong and Shanghai Banking Corporation Limited, Hong Kong Island, *SWIFT* HSBCHKHHHKH, *Dept* COM, *Acct No.* 511343816001 |
| HUF | OTP Bank Nyrt., Budapest, *SWIFT* OTPVHUHB, *Dept* COM, *Acct No.* 11782007-81198258 |
| ILS | Bank Leumi le-Israel B.M., Tel Aviv, *SWIFT* LUMIILIT, *Dept* COM, *Acct No.* 108003302015927 |
| INR | Anz Banking Group Ltd., Mumbai, *SWIFT* ANZBINBX, *Dept* COM, *Acct No.* 003000012874 |
| JPY | The Bank of Tokyo-Mitsubishi UFJ, Ltd, Tokyo, *SWIFT* BOTKJPJT, *Dept* COM, *Acct No.* 653-0464236 |
| NOK | DNB Bank ASA, Oslo, *SWIFT* DNBANOKK, *Dept* COM, *Acct No.* 7001.02.32064 |
| NZD | ANZ Bank New Zealand Limited, Auckland, *SWIFT* ANZBNZ22058, *Dept* COM, *Acct No.* 773838/00001NZD |
| PLN | Bank Zachodni WBK S.A., Wroclaw, *SWIFT* WBKPPLPP, *Dept* COM, *Acct No.* 79109000040000001067130001 |
| SAR | The National Commercial Bank, Jeddah, *SWIFT* NCBKSAJE, *Dept* COM, *Acct No.* 88304200000105 |